**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF TENNESSEE

Case number *(if known)* _____

Chapter you are filing under:

☑ Chapter 7
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Check if this an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

**12/17**

The bankruptcy forms use you and Debtor 1 to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use you to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be yes if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

|  |  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- | --- |
| 1. | **Your full name** <br><br> Write the name that is on your government-issued picture identification (for example, your driver's license or passport). <br><br> Bring your picture identification to your meeting with the trustee. | **Gary** <br> First name <br><br> **W.** <br> Middle name <br><br> **Wyatt** <br> Last name and Suffix (Sr., Jr., II, III) | First name <br><br> Middle name <br><br> Last name and Suffix (Sr., Jr., II, III) |
| 2. | **All other names you have used in the last 8 years** <br> Include your married or maiden names. | **Gary Wayne Wyatt** |  |
| 3. | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | **xxx-xx-2281** |  |

Debtor 1    **Gary W. Wyatt**    Case number *(if known)*

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|

**4. Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**

Include trade names and *doing business as* names

| About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|
| ■ I have not used any business name or EINs. | ☐ I have not used any business name or EINs. |
| _____<br>Business name(s) | _____<br>Business name(s) |
| _____<br>EINs | _____<br>EINs |

**5. Where you live**

| About Debtor 1: | If Debtor 2 lives at a different address: |
|---|---|
| **2307 Iris Lane**<br>**New Market, TN 37820**<br>Number, Street, City, State & ZIP Code | _____<br>Number, Street, City, State & ZIP Code |
| **Jefferson**<br>County | _____<br>County |
| **If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address. | **If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address. |
| _____<br>Number, P.O. Box, Street, City, State & ZIP Code | _____<br>Number, P.O. Box, Street, City, State & ZIP Code |

**6. Why you are choosing *this district* to file for bankruptcy**

| About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|
| *Check one:* | *Check one:* |
| ■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district. | ☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district. |
| ☐ I have another reason.<br>Explain. (See 28 U.S.C. § 1408.)<br>_____ | ☐ I have another reason.<br>Explain. (See 28 U.S.C. § 1408.)<br>_____ |

Debtor 1  **Gary W. Wyatt**                                                                    Case number *(if known)*

| Part 2: | **Tell the Court About Your Bankruptcy Case** |
|---|---|

**7.  The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)).* Also, go to the top of page 1 and check the appropriate box.

- ■ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

**8.  How you will pay the fee**

- ■ **I will pay the entire fee when I file my petition**. Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

- ☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

- ☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9.  Have you filed for bankruptcy within the last 8 years?**

- ■ No.
- ☐ Yes.

| | District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |
| | District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

- ☐ No
- ■ Yes.

| | Debtor | **Kevin Trent** | | | Relationship to you | **co-member of LLC** |
|---|---|---|---|---|---|---|
| | District | **Eastern District of Tennessee** | When | **5/07/19** | Case number, if known | **3:19-bk-31431-SHB** |
| | Debtor | _____ | | | Relationship to you | _____ |
| | District | _____ | When | _____ | Case number, if known | _____ |

**11.  Do you rent your residence?**

- ■ No.   Go to line 12.
- ☐ Yes.   Has your landlord obtained an eviction judgment against you?
  - ☐  No. Go to line 12.
  - ☐  Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

Debtor 1    **Gary W. Wyatt**                                                                   Case number *(if known)*

---

| **Part 3:** | **Report About Any Businesses You Own as a Sole Proprietor** |

**12.** **Are you a sole proprietor of any full- or part-time business?**

☑ No.    Go to Part 4.

☐ Yes.    Name and location of business

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

_____
Name of business, if any

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

_____
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐    Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐    Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐    Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐    Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐    None of the above

---

**13.** **Are you filing under Chapter 11 of the Bankruptcy Code and are you a *small business debtor*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines. If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. 1116(1)(B).*

☑ No.    I am not filing under Chapter 11.

☐ No.    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.    I am filing under Chapter 11 and I am a small business debtor according to the definition in the Bankruptcy Code.

---

| **Part 4:** | **Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention** |

**14.** **Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No.

☐ Yes.

What is the hazard?    _____

If immediate attention is needed, why is it needed?    _____

Where is the property?    _____

_____
Number, Street, City, State & Zip Code

---

Debtor 1    **Gary W. Wyatt**

Case number *(if known)*

| Part 5: | Explain Your Efforts to Receive a Briefing About Credit Counseling |
|---------|--------------------------------------------------------------------|

<table>
<tr>
<td><strong>15. Tell the court whether you have received a briefing about credit counseling.</strong><br><br>The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.<br><br>If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.</td>
<td><strong>About Debtor 1:</strong><br><br><em>You must check one:</em><br><br>☑ <strong>I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.</strong><br><br>Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.<br><br>☐ <strong>I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.</strong><br><br>Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.<br><br>☐ <strong>I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.</strong><br><br>To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.<br><br>Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.<br><br>Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.<br><br>☐ <strong>I am not required to receive a briefing about credit counseling because of:</strong><br><br>  ☐ <strong>Incapacity.</strong><br>  I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.<br><br>  ☐ <strong>Disability.</strong><br>  My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.<br><br>  ☐ <strong>Active duty.</strong><br>  I am currently on active military duty in a military combat zone.<br><br>If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.</td>
<td><strong>About Debtor 2 (Spouse Only in a Joint Case):</strong><br><br><em>You must check one:</em><br><br>☐ <strong>I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.</strong><br><br>Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.<br><br>☐ <strong>I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.</strong><br><br>Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.<br><br>☐ <strong>I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.</strong><br><br>To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.<br><br>Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.<br><br>If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.<br><br>Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.<br><br>☐ <strong>I am not required to receive a briefing about credit counseling because of:</strong><br><br>  ☐ <strong>Incapacity.</strong><br>  I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.<br><br>  ☐ <strong>Disability.</strong><br>  My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.<br><br>  ☐ <strong>Active duty.</strong><br>  I am currently on active military duty in a military combat zone.<br><br>If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.</td>
</tr>
</table>

Debtor 1   **Gary W. Wyatt**                                                              Case number *(if known)*

| Part 6: | Answer These Questions for Reporting Purposes |
|---|---|

**16. What kind of debts do you have?**

16a.  **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.

☐ Yes. Go to line 17.

16b.  **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☑ Yes. Go to line 17.

16c.  State the type of debts you owe that are not consumer debts or business debts

_____

**17. Are you filing under Chapter 7?**

☐ No.   I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☑ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☑ No

☐ Yes

**18. How many Creditors do you estimate that you owe?**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**19. How much do you estimate your assets to be worth?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**20. How much do you estimate your liabilities to be?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Part 7: | Sign Below |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**/s/ Gary W. Wyatt**
_____          _____
**Gary W. Wyatt**                                             Signature of Debtor 2
Signature of Debtor 1

Executed on   **July 11, 2019**                  Executed on   _____
MM / DD / YYYY                                                          MM / DD / YYYY

Debtor 1    **Gary W. Wyatt**                                                      Case number *(if known)*

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible.  I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

**/s/ Edward J. Shultz**                                      Date    **July 11, 2019**
Signature of Attorney for Debtor                                    MM / DD / YYYY

**Edward J. Shultz**
Printed name

**Tarpy, Cox, Fleishman & Leveille, PLLC**
Firm name

**1111 N Northshore Dr**
**Suite N-290**
**Knoxville, TN 37919**
Number, Street, City, State & ZIP Code

Contact phone    **(865) 588-1096**                    Email address    **eshultz@tcflattorneys.com**

**014665 TN**
Bar number & State

---

# United States Bankruptcy Court
## Eastern District of Tennessee

In re   **Gary W. Wyatt**                          Case No.

                                            Debtor(s)        Chapter     **7**

# VERIFICATION OF CREDITOR MATRIX

The above Debtor(s) hereby verifies under the penalty of perjury under the laws of the United States of America that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:   **July 11, 2019**                      **/s/ Gary W. Wyatt**

                                                **Gary W. Wyatt**
                                                  Signature of Debtor

Date:   **July 11, 2019**                      **/s/ Edward J. Shultz**

                                                Signature of Attorney
                                                  **Edward J. Shultz**
                                                  **Tarpy, Cox, Fleishman & Leveille, PLLC**
                                                  **1111 N Northshore Dr**
                                                  **Suite N-290**
                                                  **Knoxville, TN 37919**
                                                  **(865) 588-1096   Fax: (865) 588-1171**

Edward J. Shultz
Tarpy, Cox, Fleishman & Leveille, PLLC
1111 N Northshore Dr
Suite N-290
Knoxville, TN 37919

378 Recycling
5009 Sunset Blvd.
Lexington, SC 29720

3D Disposal
P.O. Box 7
Thompsons Station, TN 37179

4 Corners Truck Services
1282 W Hwy 25/70
Dandridge, TN 37725

84 Lumber Company
P.O. Box 365
Eighty Four, PA 15330

A&M Oil Company
P.O. Box 479
Mount Washington, KY 40047

A&W Oil Company, Inc.
625 5th Street
Augusta, GA 30901

A-1 Backflow
1480 Highway 25E
Newport, TN 37821

A-1 Portables
3756 Hwy 72
Maryville, TN 37801

A-1 Rental Equipment, Inc.
335 East Morris Blvd.
Morristown, TN 37813

A-Plus Door & Glass
195 Bowmand Street
Morristown, TN 37813

A-Welders & Medical Supply, Inc.
124 Morelia Avenue NW
Knoxville, TN 37917

A.G. Heins, Co., Inc.
P.O. Box 486
Knoxville, TN 37901

ABG Caulking
3407 W. Andrew Johnson Hwy
Morristown, TN 37814

AC Sweepers & Maintenance, Inc.
3620 Kennesaw N Industrial Pkwy., Ste. F
Kennesaw, GA 30144

Access Systems, Inc.
6636-K Central Avenue Pike
Knoxville, TN 37912

Accurate Concrete Cutting & Coring, LLC
103 Richardson Street
Hampton, SC 29924

Ace Plumbing & Drain Cleaning, Inc.
327 Mulkey Drive SE
Dalton, GA 30721

ACF Environmental
P.O. Box 758763
Baltimore, MD 21275

Acheson Foundry
511 West 38th Street
Chattanooga, TN 37409

Acme Block & Brick, Inc.
248 Dayton Spur Road
Crossville, TN 38555

Acme Printing Company
1100 East Main Street
Morristown, TN 37814

ACORD Corporation
c/o J. Smith Lanier & Co. Knoxville
Marsh & McLennan Agency, LLC
413 Northshore Drive, SW
Knoxville, TN 37919

Action Auto Glass
1720 S. Cumberland
Morristown, TN 37813

Action Rental & Sales
1861 N. Easatman Rd.
Kingsport, TN 37664

Advanced Concrete Cutting & Coring, Inc.
P.O. Box 759
Summerville, SC 29484

Advanced Security Concepts
P.O. Box 576
Powell, TN 37849

AFCO
P.O. Box 360572
Pittsburgh, PA 15250

Aggregates USA
c/o Daniel C. Marschke
2107 Big Hill Rd.
Lenoir City, TN 37770

Ahern Rentals
P.O. Box 271390
Las Vegas, NV 89127

Aiken County Clerk of Court
P.O. Box 3047
Aiken, SC 29802

Aire Service of Huntsville
7917A Charlotte Drive SW
Huntsville, AL 35802

Airgas
5006 N. Middlebrook Pike
Knoxville, TN 37921

Alabama Department of Labor
649 Monroe St.
Montgomery, AL 36131

Alabama Department of Revenue
Business Privilege Tax Section
P.O. Box 327320
Montgomery, AL 36104

Alabama Traffic Systems, Inc.
3 West Park Drive
Birmingham, AL 35211

All Crane Rental of Tennessee
1126 Dutch Valley Road
Knoxville, TN 37918

Allen Cole
148 Allred Lane
Blaine, TN 37709

Ally Financial
P.O. Box 380901
Minneapolis, MN 55438

Alternator & Starter Specialist
9423 Rutledge Pike
Corryton, TN 37721

Alternators of Knoxville, Inc.
6233 Strawberry Plains Pike
Knoxville, TN 37914

American Anesthesiology of TN, PC
501 20th Street, #606
Knoxville, TN 37916

American Crane
2200 State Line Road
Kansas City, KS 66103

American Express
P.O. Box 981535
El Paso, TX 79998

American Express
P.O. Box 297812
Fort Lauderdale, FL 33329

American General Financial Services
Payment Processing Center
P.O. Box 4182
Carol Stream, IL 60197

American Leak Detection
P.O. Box 23727
Knoxville, TN 37933

American Medical Response of TN
55 Shuman Blvd., Ste. 400
Naperville, IL 60563

American Paving Design
c/o Tony Pressley
P.O. Box 217
Bluffton, SC 29910

American Rooter & Portables, LLC
P.O. Box 938
Cleveland, TN 37364

American Stripers, LLC
P.O. Box 452
Columbia, TN 38402

Andy Strange Grading, Inc.
P.O. Box 205
Hoschton, GA 30547

Aniras Investments, LLC
142 Wilkesboro Blvd. SE
Lenoir, NC 28645

Anthony Christian
d/b/a All Construction Services
5709 Indian Ridge Road
Rutledge, TN 37861

Anthony McCullough
4217 Fish Hatchery Road, Lot 6
Gaston, SC 29053

Antraquip Corporation
758 Bowman Avenue
Hagerstown, MD 21740

APAC, Inc.
1188 Smoky Park Hwy
Candler, NC 28715

App of Tennessee Ed, PLLC
907 E Lamar Alexander Pkwy
Maryville, TN 37804

Appalachian Electric Company
P.O. Box 710
Jefferson City, TN 37760

Archie McMillan Construction
8013 Catawba Lane
Corryton, TN 37721

Arcpoint Labs
2015 Assembly Street
Columbia, SC 29201

Argos Ready Mix
1946 California Crossing
Dallas, TX 75220

Argos USA, LLC
P.O. Box 733134
Dallas, TX 75373

Armstrong Contractors, LLC
600 Longtown Road
Columbia, SC 29229

Asheville Bit & Steel Company
P.O. Box 5913
Asheville, NC 28813

Ashford Trucking
Donald McDaniel
234 Longtown Place
Columbia, SC 29229

Ashford Trucking & 215 Hauling
312 Ulton Road
Winnsboro, SC 29180

Ashley Sling, Inc.
P.O. Box 44413
Atlanta, GA 30336

Ashton Britt Service Company, Inc.
115 West Old AJ Highway
Jefferson City, TN 37760

Asphalt Concepts, LLC
P.O. Box 2503
Mount Pleasant, SC 29465

Associated Fire Services, LLC
3508 Overlook Circle
Knoxville, TN 37909

Associated General Contractors of TN
Tri-Cities Branch
249 Neal Drive
Blountville, TN 37617

AT&T
CWO Coordinator
1878 Data Drive, 5th Floor North
Attn: Susan Rinehart
Hoover, AL 35244

Atchley Trucking
3030 Nellie Drive
Sevierville, TN 37876

ATCO Equipment Sales & Rentals
4512 Anderson Road
Knoxville, TN 37918

Athens Walk-In Clinic
2324 Congress Parkway South
Athens, TN 37303

Atlantic Arc
3153-F Maybank Highway
Johns Island, SC 29455

Atlantic Capital Bank
945 E Paces Ferry Rd., Ste. 1600
Atlanta, GA 30326

Atlas Copco - Mining, Rock Excavation
& Construction, LLC
P.O. Box 200948
Pittsburgh, PA 15251

Atlas Surveying, Inc.
49 Brown's Cove Road, Ste. 5
Ridgeland, SC 29936

Atmos Energy Corp.
P.O. Box 790311
Saint Louis, MO 63179

Augusta Concrete & Block Company
P.O. Box 514
Augusta, GA 30903

Augusta Concrete Cutting, Inc.
P.O. Box 831
Evans, GA 30809

Austell Gas System
2838 Joe Jerkins Blvd.
Austell, GA 30106

Austin Powder Co.
P.O. Box 6049
Cleveland, OH 44194

Auto Glass of America Knoxville
411 Lovell Road
Knoxville, TN 37934

Automated Rental Management
(Power Associates International, LLC)
15800 Export Plaza Drive
Houston, TX 77032

AvTech Capital
6995 Union Park Center, Ste. 400
Cottonwood Heights, UT 84047

AWP, Inc.
4244 Mt. Pleasant St. NW
North Canton, OH 44720

B&B Oil Company, Inc.
P.O. Box 630
Lawrenceville, GA 30046

B&B Plumbing & Heating, Inc.
501 National Avenue
Chattanooga, TN 37404

B&R Automotive and Diesel Machine Shop
P.O. Box 9389
Knoxville, TN 37920

B&T Diesel
8650 Old Tazewell Pike
Corryton, TN 37721

B-R-R Trailers
868 E Highway 11E
Jefferson City, TN 37760

Bacon, Jesse, Perkins, Carroll,
Anderson & Foust, LLP
c/o Lauren A. Carroll
1135 W. 3rd North Street
Morristown, TN 37814

Badger Daylighting Corp.
75 Remittance Drive, Ste. 3185
Chicago, IL 60675

Baker Contracting Co., LLC
P.O. Box 684
Rock Spring, GA 30739

Bank of America Mastercard
P.O. Box 15027
Wilmington, DE 19850-5027

Bank of America Mastercard

Bank of America Visa
P.O. Box 15027
Wilmington, DE 19850-5027

Bank of American Fork
33 East Main Street
American Fork, UT 84003

Bank of the West
475 Sandsome St., 19th Floor
San Francisco, CA 94111

Bankcard Center
P.O. Box 385
Memphis, TN 38101

Banks Construction Company
4902 Banco Road
North Charleston, SC 29418

Baptist Eye Surgeons
4528 Chapman Highway
Knoxville, TN 37920

Barge Design Solutions
615 3rd Avenue South, Ste. 700
Nashville, TN 37210

Barnhart
P.O. Box 2153
Department 1906
Birmingham, AL 35287

Barnhill's Concrete, LLC
596 Wall Road
Huntsville, AL 35811

Barr Construction, Inc.
P.O. Box 2486
Mount Pleasant, SC 29464

Basic
P.O. Box 1357
Calhoun, GA 30703

BB&T Equipment Finance Corporation
600 Washington Ave., Ste. 201
Towson, MD 21204-1301

BBVA Compass
P.O. Box 2201
Decatur, AL 35609

BC Cannon Co., Inc.
P.O. Box 3889
Greenville, SC 29608

Becker Survey Company, Inc.
7000 Storage Ct., Suite 7
Columbus, GA 31907

Berry Construction
2525 Broad Street, #103
Chattanooga, TN 37408

BHE, Inc.
P.O. Box 517
Kodak, TN 37764

Bill Bailey
4798 S. Highway 25E
Bimble, KY 40915

Bills Excavation & Lawn Care
1069 Hunter Road
Talbott, TN 37877

BITCO Insurance Companies
3700 Crestwood Pkwy., Ste. 850
Duluth, GA 30096

BITCO Insurance Companies
3700 Market Square Circle
Davenport, IA 52807

Blaine Construction Corporation
6510 Deane Hill Drive
Knoxville, TN 37919

Blair Transportation
20119th Street Ensley
Birmingham, AL 35218

Blakenship & Blankenship
P.O. Box 330847
Murfreesboro, TN 37133-0847

Blanchard Machinery Co.
P.O. Box 402197
Atlanta, GA 30384

Blaylock Ready Mix
P.O. Box 4750
Sevierville, TN 37864

Blount County General Sessions Court
928 E Lamar Alexander Pkwy
Maryville, TN 37804

Blount County General Sessions Court
Traffic Division
928 E Lamar Alexander Pkwy
Maryville, TN 37804

Blount County Trustee
347 Court Street
Maryville, TN 37804

Blue Max Transport, Inc.
115 East Westinghouse Blvd.
Charlotte, NC 28273

Blue Water Industries FL
P.O. Box 919578
Orlando, FL 32891

Blue Water Industries GA
P.O. Box 519
Gray, GA 31032

BlueCross BlueShield of TN
Group Receipts Department
P.O. Box 6539
Carol Stream, IL 60198

Blueline Rental
3131 Jordan Lane NW
Huntsville, AL 35806

BMO Harris Bank, N.A.
300 E John Carpenter Freeway
Irving, TX 75062-2712

Bo's Truck Repairs, LLC
58 Spring Fellow Lane
Taylors, SC 29687

Bob's Septic Services
7531 Twin Creek Rd.
Knoxville, TN 37920

Bobby Swanson Construction
P.O. Box 100
Graysville, GA 30726

Bobcat of Knoxville
P.O. Box 50456
Knoxville, TN 37950

Boones Creek Starter & Alternator
5359 Kingsport Hwy.
Johnson City, TN 37615

Botetourt County District Court
P.O. Box 858
Fincastle, VA 24090

Branch Banking And Trust Company
P.O. Box 1290
Whiteville, NC 28472

Branching Out Services, LLC
223 Marsh Circle
Johnsonville, SC 29555

Brandeis
Department 8013
Carol Stream, IL 60122

Bridgeforth Farms
P.O. Box 159
Tanner, AL 35671

Bridgestone Hose Power, LLC
P.O. Box 861777
Orlando, FL 32886

Bridgestone National Fleet
200 4th Avenue S.
Nashville, TN 37201

Bridget Miller, CPA, PC
1031 Yellowstone Ave.
Alliance, NE 69301

Brighthouse Life Insurance Company
P.O. Box 371487
Pittsburgh, PA 15250

Britt's Welding
109 Watkins Chapel Rd.
Morristown, TN 37814

Broadway Electric Service Copr.
P. O. Box 3250
1800 N Central Street
Knoxville, TN 37917

Brown Brothers, Inc.
P.O. Box 91313
Chattanooga, TN 37412

Brown Construction Consolidated, Inc.
P.O. Box 51446
Knoxville, TN 37950

Buck's Plumbing & Sewer Service, LLC
P.O. Box 54
Cookeville, TN 38503

Buckair, LLC
912 Pittsburgh Road
Butler, PA 16002

Building System Technology, Inc.
1310 Centerpoint Blvd.
Knoxville, TN 37932

Bullzye Fire Extinguisher Company
P.O. Box 134
Morristown, TN 37815

Bumgarner Oil
2004 Highland Ave.
Hickory, NC 28601

Bureau For Child Support Enforcement
P.O. Box 247
Charleston, WV 25321

Butler Laser, LLC
300 Cedarcrest Drive
Lexington, SC 29072

BW Traveler's Rest/ Greenville
110 Hawkins Road
Travelers Rest, SC 29690

C R Barger & Sons, Inc.
P.O. Box 370
Kingston, TN 37763

C&H Tractor Repair
340 Hwy. 92
Dandridge, TN 37725

C&K Equipment Co., Inc.
8724 Rutledge Pike
Knoxville, TN 37924

C&L Tractor Parts, Inc.
340 S. Hwy 92
Dandridge, TN 37725

C.R. Mullins Oil & Heating Company
P.O. Box 9037
Charlotte, NC 28299

Caldwell Paving & Grading Co., LLC
8466 Hiawasse St.
Charleston, TN 37310

California State Disbursement Unit
P.O. Box 989067
West Sacramento, CA 95798

Campanella Trucking
134 Old Market Lane
Irmo, SC 29063

Candlewood Suites 388
5 Young Clyde Court
Bluffton, SC 29909

Cantwell's Plumbing
7771 Lane Street
Whitesburg, TN 37891

Capital Concrete Co.
P.O. Box 2494
Lexington, SC 29071

Capital One
1680 Capital One Drive
Mc Lean, VA 22102-3491

CapitalMark Bank & Trust
(c/o Pinnacle Financial Partners)
150 Third Avenue South, Ste. 900
Nashville, TN 37201

Carolina Cat
The Rental Store
9000 Statesville Rd.
Charlotte, NC 28269

Carolina Concrete Co.
P.O. Box 389
Clinton, SC 29325

Carolina Containers of Beaufort
P.O. Box 1925
Beaufort, SC 29901

Carolina Guardrail, LLC
Attn: Carri Perkins
P.O. Box 879
Colfax, NC 27235

Carolina Suveying Services
415 Northlake Drive
Lexington, SC 29072

Carolina Tap & Bore, Inc.
2430 Morningside Drive
West Columbia, SC 29169

Carolina Waste
425 Pace Street
North Charleston, SC 29405

Carter & Carter Petro, Inc.
P.O. Box 2373
Cookeville, TN 38502

Carter County Justice Center
Johnny Blankenship, Clerk
900 East Elk Avenue, Ste. 906
Elizabethton, TN 37643

Cassell Brothers, LLC
P.O. Box 143
Ballentine, SC 29002

CAT Financial
2120 West End Avenue
P.O. Box 340001
Nashville, TN 37203-0001

Caterpillar Financial
P.O. Box 75373
Dallas, TX 75373

Caterpillar Financial Capital Solutions
P.O. Box 905010
Charlotte, NC 28290

Catoosa Utility District Authority
1058 Old Mill Rd.
Ringgold, GA 30736

Caution, Inc.
P.O. Box 742
Alcoa, TN 37701

CBG, Inc.
500 Frontage Road
Gaston, SC 29053

CC Funding
505 Park Avenue
New York, NY 10022

CDM Smith, Inc.
1100 Marion Street, Ste. 300
Knoxville, TN 37921

Central Springs Services
1319 Patrick Drive
Johnson City, TN 37601

Charles Blalock & Sons, Inc.
P.O. Box 4750
Sevierville, TN 37864

Charleston County Family Court
100 Braod Street, Ste. 143
Charleston, SC 29401

Charleston County Treasurer
P.O. Box 100242
Columbia, SC 29202

Charleston Tree Experts
2851 Maybank Hwy.
Johns Island, SC 29455

Charter Communications
P.O. Box 742613
Cincinnati, OH 45274-2613

Chase Bank
Business Customer Service
National Bank By Mail
P.O. Box 36520
Louisville, KY 40233-6520

Chattanooga Fire Protection, Inc.
P.O. Box 946
Chattanooga, TN 37401

Chattanooga Gas Company
Location 1190
P.O. Box 5720
Atlanta, GA 31107

Checks Unlimited
P.O. Box 19000
Colorado Springs, CO 80935-9000

Cheek Tire & Underground Cycle
301 Poplar St.
Abbeville, SC 29620

Cherokee Cabling Systems
P.O. Box 502
Seymour, TN 37865

Cherokee Towing
931 N Hwy 92
Jefferson City, TN 37760

Chesapeake Containment Systems
352 Earls Road
Middle River, MD 21220

Child Support Enforcement Division
Wage Withholding Unit
P.O. Box 6001
Helena, MT 59604

CHM Development
6312 Kingston Pike, #C
Knoxville, TN 37919

City Deisel, Inc.
113 Dante Road
Knoxville, TN 37918

City of Cleveland
190 Church Street NE
Cleveland, TN 37311

City of Columbia Water
Customer Service
1136 Washington Street
Columbia, SC 29201

City of Cookeville
(Business License)
P.O. Box 998
Cookeville, TN 38503

City of Foley
P.O. Drawer 1750
Foley, AL 36536

City of Ft. Oglethorpe
500 City Hall Drive
Fort Oglethorpe, GA 30742

City of Hendersonville
101 Maple Drive North
Hendersonville, TN 37075

City of Jefferson City
P.O. Box 530
Jefferson City, TN 37760

City of Knoxville
Department of Operations
1400 Loraine Street
Knoxville, TN 37921

City of Lavergne
5093 Murfreesboro Rd.
La Vergne, TN 37086

City of Loudon
201 Alma Place
Loudon, TN 37774

City of Maryville
400 West Broadway Avenue
Maryville, TN 37801

City of Morristown
100 West First North Street
Morristown, TN 37814

City of Oak Ridge
P.O. Box 1
Attn: Utilities Business Office
Oak Ridge, TN 37831

City of Pigeon Forge
Utility Department
2320 Garland Harmon Dr., Ste. 206
Pigeon Forge, TN 37868

City Tax Collector
P.O. Box 530
Jefferson City, TN 37760

Claiborne Hauling
P.O. Box 14909
Knoxville, TN 37914

Clara Roach
3993 Bruce Street
Morristown, TN 37814

Clark Reed
794 Hamilton Road
Blountville, TN 37617

Clark Tire
P.O. Box 2108
Hickory, NC 28603

Clarke Powers Service
1429 Ault Road
Knoxville, TN 37914

Cloud 9 Enterprises
135 Moreland Road
Mooresburg, TN 37811

CMS Logistics
1554 Paol Pike #308
West Chester, PA 19380

CNA Surety
151 N. Franklin St.
Chicago, IL 60606

CNU Student Chapter of IMA
1 Avenue of the Arts
Newport News, VA 23606

Coastal Safety Products
1176 Pittsford Circle
Charleston, SC 29412

Cochise Contracting
c/o Tom Treadway
P.O. Box 341
Bryson City, NC 28713

Cocke County General Sessions Court
11 Court Avenue
Cocke County Courthouse
Newport, TN 37821

Cocke Farmer's Cooperative
P.O. Box 309
Newport, TN 37821

Coffman Oil Company, Inc.
P.O. Box 1241
Morristown, TN 37816-1241

Colonial Fuel, Inc.
130 Old Airport Road
Roebuck, SC 29376

Colony Furniture Leasing
4217 Hamilton Rd.
Columbus, GA 31904

Columbia Medical Group Parkridge
P.O. Box 409430
Atlanta, GA 30384

Columbus Consolidated Government
Finance Dept. - Revenue Division
Occupational Tax Section
P.O. Box 1397
Columbus, GA 31902

Columbus Insurance Ltd.,
Marsh Management Services Cayman Ltd.
Governors Square Bldg. 4, 2nd Floor
23 Lime Tree Bay Ave. Grand Cayman
KY1-1006

Comer Electric Company
2302 West Andrew Johnson Hwy.
Morristown, TN 37814

Comfort Inn & Suites Stone Mountain
5355 Stone Mountain Hwy
Stone Mountain, GA 30087

Comfort Inn Lenoir
970 Blowing Rock Blvd. NE
Lenoir, NC 28645

Commercial Hydraulics Inc.
3527 Pleasant Ridge Road
Knoxville, TN 37921

Commercial Painting, Inc.
P.O. Box 100224
Nashville, TN 37224

Commissioner of Public Works
P.O. Box 548
Greenwood, SC 29648

Companion Life Insurance Company
P.O. Box 100102
Columbia, SC 29202

Complete Septic
491 Maple Hollow Rd.
Blaine, TN 37709

Concrete Coring
471 Roberts Avenue
Louisville, KY 40214

Concrete Cutting Systems, Inc.
P.O. Box 12129
Knoxville, TN 37912

Concrete Materials Incorporated
1527 West 1st N. Street
Morristown, TN 37814

Concrete Supply Co.
3823 Raleigh Street
Charlotte, NC 28206

Consolidated Pipe Supply Co.
Dept. 3147
P.O. Box 2153
Birmingham, AL 35287

Construction Materials, Inc.
P.O. Box 11407
Birmingham, AL 35246

Construction Product Recycling, LLC
P.O. Box 53426
Knoxville, TN 37950

Consumer Credit Union
3834 E Andrew Johnson Hwy.
Greeneville, TN 37745

Contech Engineered Solutions
P.O. Box 936362
Atlanta, GA 31193

Continental Bank
15 West South Temple, Ste. 420
Salt Lake City, UT 84101

Continental Engineering, Ltd.
P.O. Box 275
204 8th Street
Sibley, IA 51249

Contractors Service Supply, Inc.
125 Royal Drive, #1103
Madison, AL 35758

Controlled Blasting Services
1757 Derby Downs Drive
Friendsville, TN 37737

Cookeville Electric Department
55 West Davis Road
Cookeville, TN 38506

Cookeville Regional Medical Center
1 Medical Center Blvd.
Cookeville, TN 38501

Cooper Forestry Equipment Company
1994 Hwy 411 S
Old Fort, TN 37362

Cooperative Financial Solutions
P.O. Box 3003
La Vergne, TN 37086

Cope Concrete Finishing
207 McCallister Lane
Ringgold, GA 30736

Core & Main
P.O. Box 28330
Saint Louis, MO 63146

Cornerstone Hydraulics
501 S. Wilconx, Bldg. 14
Kingsport, TN 37660

Corporate Filings, LLC
1150 First Avenue, Ste. 511
King of Prussia, PA 19406

Corum Pump Service
7311 Asheville Hwy.
Knoxville, TN 37924

Courtyard by Marriott
1251 Woodland Avenue
Mount Pleasant, SC 29464

Cowin Equipment Co., Inc.
P.O. Box 10624
Birmingham, AL 35202

CP&P Concrete, Pipe & Precast, LLC
210 Stone Spring Road
Harrisonburg, VA 22801

Craine, Thompson, &  Jones, P.C.
225 W First North St.
Morristown, TN 37814

Credential Leasing Corp. of TN, Inc.
880 OKD Highway 92
P.O. Box 1430
Dandridge, TN 37725

Credit Cash NJ, LLC
505 Park Avenue, 6th Floor
New York, NY 10022

Crenshaw Asphalt Paving, Inc.
426 Boggs Road
Pickens, SC 29671

Crestwood Physician Services, LLC
P.O. Box 8328
Belfast, ME 04915

Crooks Plumbing & Electrical, Inc.
120 N. Retreat Rd.
Westminster, SC 29693

Cross Contracting, LLC
P.O. Box 30634
Savannah, GA 31410

Cross Country Pipline Supply Co., Inc.
2251 Rifle Street
Aurora, CO 80011

Crossroads Bank
1205 North Cass Street
Wabash, IN 46992

Crossroads Urgent Care
d/b/a Urgent Team
P.O. Box 671244
Dallas, TX 75267

Crystal T. Spires Construction & Farm
5552 Old Calhoun Falls Rd.
Calhoun Falls, SC 29628

CSPC
Ohio Child Support
P.O. Box 182394
Columbus, OH 43218

CT Corporation
P.O. Box 4349
Carol Stream, IL 60197

CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209-9071

Cumberland County Clerk
2 N. Main Street, Ste. 206
Crossville, TN 38555

Cumberland County General Sessions Court
60 Justice Center Drive, Ste. 300
Crossville, TN 38555

Cumberland Imaging Associates, PC
P.O. Box 3262
Indianapolis, IN 46260

Cumberland Sales Co.
2804 Foster Avenue
Nashville, TN 37210

Cummins Sales & Service Crosspoint
75 Remittance Drive, Ste. 1701
Chicago, IL 60675

Cunningham Glass Service
2908 Middlebrook Pike
Knoxville, TN 37921

Curtis Equipment Sales
6995 Davis Ferry Rd.
Loudon, TN 37774

Custom Enterprises
2088 Craig Mountain Rd.
Lenoir, NC 28645

Customer Service Electric Supply, Inc.
P.O. Box 27006
Knoxville, TN 37927

Cuts, Inc.
P.O. Box 12007
Knoxville, TN 37912

D&D Hose & Supply
P.O. Box 50278
Knoxville, TN 37950

Dalton Utilities
1200 V D Parrott Jr. Pkwy.
Dalton, GA 30721

Danny Williams
5341 Kingsport Hwy.
Johnson City, TN 37615

Davenport Trucking
2211 Riley Road
Murfreesboro, TN 37130

David's Commercial Tire, Inc.
4625 Rutledge Pike
Knoxville, TN 37914

Davidson County General Sessions Court
408 2nd Avenue N
Nashville, TN 37201

Davis Hose & Supply Co.
2322 Western Ave.
Knoxville, TN 37921

Days Inn - Clemson
1387 Tiger Blvd.
Clemson, SC 29631

Degler Waste Services, Inc.
P.O. Box 1853
Bluffton, SC 29910

DeKalb County
Treasury & Accounting Services
P.O. Box 1027
Decatur, GA 30031

Department of Public Safety
Attn: Light Permit Section
P.O. Box 281438
Atlanta, GA 30384

Department of the Treasury
Internal Revenue Service
Cincinnati, OH 45999

Department of the Treasury
Levy Proceeds
P.O. Box 219236
Kansas City, MO 64121

DEPCO
203 Maple Drive
Blaine, TN 37709

Devin Brand, LLC
444 Apple Grove Road
Laceys Spring, AL 35754

Diamond Concrete Products
P.O. Box 1370
Rincon, GA 31326

Dilip N. Joshi, MD
117 N Duncan Street
Jamestown, TN 38556

Dixie Concrete
d/b/a Dixie Ready Mix Concrete, Inc.
1414 Old Jacksboro Hwy.
La Follette, TN 37766

Douglas County Water & Sewer Authority
P.O. Box 1157
Douglasville, GA 30133

Dr. Martin Clark
510 Birch Drive
Kodak, TN 37764

Duke Energy
P.O. Box 70516
Charlotte, NC 28272

Dun-Right Coatings &
Infrastructure Rehab
910 B South Parker Drive
Florence, SC 29501

Duracap Asphalt Paving Company, Inc.
P.O. Box 53426
Knoxville, TN 37950

Dustcom Limited, Inc.
P.O. Box 7724
Garden City, GA 31418

Dykes Trucking, Inc.
1019 Moreland Drive
Kingsport, TN 37664

Dyno Nobel, Inc.
P.O. Box 122643
Dallas, TX 75312

E Luke Greene Company, Inc.
4807 Douglas Dam Road
Strawberry Plains, TN 37871

EAN Holdings, LLC
300 N 12th Street
Middlesboro, KY 40965

Earthlink Business
P.O. Box 2252
Birmingham, AL 35246-1058

East Jordan USA, Inc.
P.O. Box 64487
Pittsburgh, PA 15264

East Tennessee Electrical Services
1204 Christopher Lane
Morristown, TN 37813

East Tennessee Lawn, LLC
c/o Otis Cantwell
P.O. Box 727
Talbott, TN 37877

East Tennessee Rent-Alls
3711 Bristol Hwy.
Johnson City, TN 37601

East Tennessee Steel Supply
P.O. Box 933231
Atlanta, GA 31193

East Tennessee Technical Services, Inc.
P.O. Box 34040
Knoxville, TN 37930

Echols Furniture & Leasing
2009 Dayton Blvd.
Chattanooga, TN 37415

ECS Southeast, LLP
14026 Thunderbolt Place, Ste. 300
Chantilly, VA 20151

Elan Financial Services
P.O. Box 790428
Saint Louis, MO 63179

Elder's Ace Hardware
4921 Hwy 58
Chattanooga, TN 37416

Elite Concrete
1955 US Highway 80
Bloomingdale, GA 31302

Elite Techniques, Inc.
1817 Bishopville Hwy.
Camden, SC 29020

Elite Tree Service, Inc.
7703 Hillmont Drive
Columbus, GA 31909

Emergency Coverage Corp.
P.O. Box 636019
Cincinnati, OH 45263

Emergency Physicians, Inc.
P.O. Box 13811
Philadelphia, PA 19101

England Contracting, LLC
236 Flint Road
Murray, KY 42071

English Mountain Spring Water
3161 Highway 411
Dandridge, TN 37725

Enterprise Waste Oil, Inc.
5201 Middlebrook Pike
P.O. Box 52044
Knoxville, TN 37950-2044

Entrepreneur Growth Capital
505 Park Avenue
New York, NY 10022

Environmental Safety & Health, Inc.
940 Sanctuary Lane
Knoxville, TN 37932

EOA CCA
P.O. Box 981002
Boston, MA 02298

EPB fo Chattanooga
P.O. Box 182255
Chattanooga, TN 37422

EPIROC USA, LLC
P.O. Box 200948
Pittsburgh, PA 15251

Erlanger Health Systems
P.O. Box 59025
Knoxville, TN 37950

Etax2290
950 Herndon Pkwy., Ste. 280
Herndon, VA 20170

Eubanks Oil Company, LLC
Drawer #2057
P.O. Box 9535
Troy, MI 48007

Evans & Beier, LLC
P.O. Box 1754
Morristown, TN 37816

Express Lane Backflow Testing
3012 West AJ Highway
Morristown, TN 37814

Extreme Upholstery
P.O. Box 127
Summerville, SC 29484

Ezra Thomas
817 Hollis Street
Kingsport, TN 37660

Factory to You Fence
P.O. Box 14126
Knoxville, TN 37914

Fairfield County Family Court
P.O. Drawer 299
Attn: Child Support Payments
Winnsboro, SC 29180

Family Support Registry
P.O. Box 1800
Carrollton, GA 30112

Fastenal
P.O. Box 1286
Winona, MN 55987

Fayette County Circuit Court Clerk
150 N. Limestone, Room D157
Lexington, KY 40507

Federal Licensing, Inc.
1588 Fairfield Road
Gettysburg, PA 17325

FedEx
P.O. Box 660481
Dallas, TX 75266

Fentress County Circuit Court Clerk
P.O. Box 699
Jamestown, TN 38556

Fifth Third Bank
8331 E. Walker Springs Ln
Suite 201
Knoxville, TN 37923

Fintact Solutions Group
118 Vintage Park Blvd., #W-418
Houston, TX 77070

Fire Protection Solutions, Inc.
1603 Cusseta Rd.
Columbus, GA 31901

Fire Recovery USA, LLC
New Market Fire
2271 Lava Ridge Court, Ste. 120
Roseville, CA 95661

First Call Environmental, LLC
P.O. Box 6035
Ashland, VA 23005

Fisher Auto Parts
204 Lincoln Avenue
Morristown, TN 37813

Five Rivers Hydraulics, Inc.
1006 W Old Andrew Johnson Hwy.
New Market, TN 37820

Fleetpride
P.O. Box 847118
Dallas, TX 75284

Florida Department of State
Registration Section
P.O. Box 6327
Tallahassee, FL 32314

Floyd & Floyd Contractors
1830 McKinlkey Joyce Road
P.O. Box 179
Columbia, TN 38402

Floyd's Towing
1005 Bull Run Road
Luttrell, TN 37779

Fortiline, Inc.
P.O. Box 744053
Atlanta, GA 30384

Foust Metal Works
2051 S Economy Road
Morristown, TN 37813

FQS Bear Equipment, Inc.
235-G Dooley Rd.
Lexington, SC 29073

Free Service Tire Company
Dept. 888121
Knoxville, TN 37995

FSG Bank
167 W. Broadway Blvd.
Jefferson City, TN 37760

Funderburk Electrical Services, LLC
1480 Breda Drive
Knoxville, TN 37918

Furrow Auction Company
10319 Cogdill Road
Knoxville, TN 37932

G&J Equipment Rental
39 Persimmon Street, Ste. 301
Bluffton, SC 29910

G&N Residential Services
7529 Lebanon Church Road
Talbott, TN 37877

G.W. Wyatt Contracting, LLC
2307 Iris Lane
New Market, TN 37820

Garrett Kelley
23030 US Highway 98
Foley, AL 36535

GC Plumbing
4225 Bent Creek Rd.
Russellville, TN 37860

GCR Tire Center
6110 Rutledge Pike
Knoxville, TN 37924

Gel Engineering, LLC
P.O. Box 30712
Charleston, SC 29417

General Shale Brick, Inc.
P.O. Box 5825
Carol Stream, IL 60197

Georgia Department of Labor
P.O. Box 740234
Atlanta, GA 30374

Georgia Department of Public Safety
Overnight Assessment Citation Unit
P.O. Box 1456
Atlanta, GA 30371

Georgia Department of Revenue
Processing Center
P.O. Box 105685
Atlanta, GA 30348

Georgia Department of Transportation
One Georgia Center
600 West Peachtree NW
Atlanta, GA 30308

Georgia Masonry Supply
P.O. Box 281479
Atlanta, GA 30384

Georgia Secretary of State
Corporations Division
2 MLK Jr. Drive SE, Ste. 313
West Tower
Atlanta, GA 30334

Georgia State Licensing Board
237 Coluseum Dr.
Macon, GA 31217

Georgia Surveyors Exchange Co.
101-A North Gamble Road
Savannah, GA 31405

Geoservices, LLC
P.O. Box 32584
Knoxville, TN 37930

Gerdau
P.O. Box 731478
Dallas, TX 75373

Gibbs Brothers Construction, Inc.
2470 Couchville Pike
Nashville, TN 37217

Gossett Concrete Pipe Co., Inc.
900 West Lee Rd.
Taylors, SC 29687

Great America Financial Services
P.O. Box 660831
Dallas, TX 75266

Greene County Chancery Court
Clerk & Master
Green County Courthouse, Lower Level
P.O. Box 263
Greeneville, TN 37744

Greene County Clerk
204 N. Cutler Street
Greeneville, TN 37745

Gregory Poole Equipment Co.
Processing Center
P.O. Box 80457
Charlotte, NC 28260

Greystone Power Corporation
P.O. Box 897
Douglasville, GA 30133

Gurnard Emergency Physicians, LLC
P.O. Box 38804
Philadelphia, PA 19101

Guthrie Sales & Service, Inc.
7003 Chadwick Drive, #300
Brentwood, TN 37027

Hajoca Knoxville
2714 John Deere Drive
Knoxville, TN 37917

Hamblen County Chancery Court
511 West 2nd St.
Morristown, TN 37814

Hamblen County Solid Waste
P.O. Box 2108
Morristown, TN 37816

Hamblen County Trustee
511 West 2nd St.
Morristown, TN 37814

Hanes Geo Components
P.O. Box 60984
Charlotte, NC 28260

Hanson Pipe & Precast
P.O Box 842461
Dallas, TX 75284

Harrison Concrete Co.
P.O. Box 198730
Atlanta, GA 30384

Harrison Construction Company
APAC Atlantic, Inc.
4817 Rutledge Pike
6357
Knoxville, TN 37914

Harrison Oil Company
P.O. Box 1215
Gainesville, GA 30503

Haskell
111 Riverside Ave.
Jacksonville, FL 32202

Hawkins County Circuit Court Clerk
115 Justice Center Drive, Ste. 1237
Rogersville, TN 37857

Hayes Pipe Supply
PO Box 101550
Nashville, TN 37224

Hayward Baker, Inc.
3939 Papermill Drive NW
Knoxville, TN 37909

HD Supply Construction & Industrial
White Cap
501 W. Church Street
Orlando, FL 32805

Head Equipment, Inc.
P.O. Box 468
Celina, TN 38551

Healthstar Physicians, PC
P.O. Box 5479
Belfast, ME 04915-4033

Heavyquip
P.O. Box 741190
Atlanta, GA 30374

Herald-Citizen
P.O. Box 2729
Cookeville, TN 38502

Herc Rentals
P.O. Box 936257
Atlanta, GA 31193

Heritage-Crystal Clean, LLC
13821 Collections Center Drive
Chicago, IL 60693

Hi-Line, Inc.
P.O. Box 972081
Dallas, TX 75397

Hiawassee Construction Co.
996 County Road 20
Calhoun, TN 37309

Hinton's Line Striping
c/o Nicholas Hinton
105 Camp Branch Run
Hodges, SC 29653

Hire Quest, LLC
P.O. Box 890714
Charlotte, NC 28289

Hoft Environmental Service, LLC
66 Crossings Blvd.
Bluffton, SC 29910

Holders Electric
3417 Cherokee Dr.
Morristown, TN 37814

Holiday Inn Express (Dayton)
2650 Rhea County Hwy.
Dayton, TN 37321

Holiday Inn Express (Hardeeville)
145 Independence Blvd.
Hardeeville, SC 29927

Holston Gases
1967 Thomas R. James Road
Morristown, TN 37814

Holston Gases
545 W. Baxter Avenue
Knoxville, TN 37921

HomeTrust Bank
120 Evans Avenue
Morristown, TN 37814

HomeTrust Bank
P.O. Box 950
Asheville, NC 28802-0950

Howard Johnson
22500 Rhea County Hwy.
Spring City, TN 37381

Howell & Simmons Construction Co., Inc.
P.O. Box 9204
North Charleston, SC 29410

Hurley Investments, LLC
33905 St. Hwy. 194 East
Phelps, KY 41553

I C Sytems, Inc.
P.O. Box 64378
Saint Paul, MN 55164

Illinois State Disbursement Unit
P.O. Box 5400
Carol Stream, IL 60197

Images Landscaping
P.O. Box 28024
Chattanooga, TN 37424

Improved Construction Methods
1040 N. Redmond Rd.
Jacksonville, AR 72078

INCORP Services, Inc.
P.O. Box 94439
Las Vegas, NV 89193

Indiana State Central Collection Unit
P.O. Box 6219
Indianapolis, IN 46206

Insurance Information Exchange
General Post Office
P.O. Box 27828
New York, NY 10087

Interstate Batteries
5262 W. Andrew Johnson Hwy.
Morristown, TN 37814

Intuit, Inc.
2700 Coast Ave,
Mountain View, CA 94043

IR-G
P.O. Box 292674
Nashville, TN 37229

Iron Mountain
P.O. Box 915004
Dallas, TX 75391

Irving Materials, Inc.
2001 Antioch Pike
Antioch, TN 37013

J Smith Lanier Co.
A March & McLennen Agency, LLC Company
Attn: Mark Benson
413 Northshore Drive SW
Knoxville, TN 37919

J.A. Fielden Co., Inc.
P.O. Box 3278
Knoxville, TN 37927

J.A. Street & Associates, Inc.
P.O. Box 725
245 Birch Street
Blountville, TN 37617

Jackson County General Sessions Court
P.O. Box 205
Gainesboro, TN 38562

JAT Oil, Inc.
P.O. Box 5268
Chattanooga, TN 37406

Jefferson City Water Department
P.O. Box 530
Jefferson City, TN 37760

Jefferson Cocke Utility District
243 E. Broadway Blvd.
Jefferson City, TN 37760

Jefferson County Chancery Court
P.O. Box 5
202 West Main St., Second Floor
Dandridge, TN 37725

Jefferson County Clerk
214 W. Main Street
Dandridge, TN 37725

Jefferson County Register of Deeds
P.O. Box 58
Dandridge, TN 37725

Jefferson County Sanitation Dept.
P.O. Box 127
Dandridge, TN 37725

Jefferson County Trustee
PO Box 38
Dandridge, TN 37725

Jefferson Memorial Hospital
110 Hospital Drive
Jefferson City, TN 37760

Jerry M. Martin, Esq.
112 Glenleigh Court, Suite 1
Knoxville, TN 37934

John Herron Trucking
5580 Baxter Road
Baxter, TN 38544

Jole Solutions, LLC
7901 Mountain Brook Rd.
Knoxville, TN 37938

Jolly Rogers, LLC
1940 East Spring Street
Cookeville, TN 38506

JR Hoe & Sons, Inc.
P.O. Box 1737
Middlesboro, KY 40965

Junior Pippen Trucking, Inc.
1975 Sigmon Road
Conyers, GA 30012

Juniper Systems
1132 West 1700 North
Logan, UT 84321

K G Homes, LLC
6 High Park Court
Elgin, SC 29045

K-Chemicals, Inc.
310 Industrial Drive
Bean Station, TN 37708

Kathryn Heie
2859 Lake Forest Circle
Talbott, TN 37877

Kay Contracting, LLC
215 Cold Stream Road
Laceys Spring, AL 35754

Keck Enterprises, Inc.
P.O. Box 50152
Knoxville, TN 37950

Keeper of the Books
2900 Tazewell Pike, Ste. C-2
Knoxville, TN 37918

Keith Hodge Plumbing, LLC
5547 Hunter Road
Ooltewah, TN 37363

Kelly's Tire Service
2832 B. Jordan Lane
Huntsville, AL 35816

Kenny Pipe & Supply
125 West Scott Avenue
Knoxville, TN 37917

Kentucky Child Support Enforcement
Centralized Collection Unit
P.O. Box 14059
Lexington, KY 40512

Kentucky Department of Revenue
501 High Street
Frankfort, KY 40601

Kentucky Petroleum Supply, LLC
P.O. Box 4157
Winchester, KY 40392

Kentucky Powder Company
P.O. Box 24650
Lexington, KY 40524

Kentucky Transportation Cabinet
Division of Motor Carriers
P.O. Box 2007
Frankfort, KY 40602

Kentucky Treasurer
Division of Unemployment Insurance
P.O. Box 2003
Frankfort, KY 40602

Kevin Geter
530 Avenue A
Knoxville, TN 37920

Kevin Skaff
Mark A. Kirkorsky, PC
P.O. Box 25287
Tempe, AZ 85285

Key Supply, LLC
P.O. Box 1196
Randallstown, MD 21133

Keystone Concrete Services
3791 Old Charleston Hwy.
Johns Island, SC 29455

Kingfish Consulting Group, LLC
154 Village Road
Leesville, SC 29070

Knights Precast, Inc.
c/o Magnolia Financial
P.O. Box 16807
Atlanta, GA 30321

Knox County Department of
Air Quality Management
140 Dameron Avenue, Ste. 242
Knoxville, TN 37917

Knox County Health Department
140 Dameron Avenue
Knoxville, TN 37917

Knox News Sentinel
2332 News Sentinel Drive
Knoxville, TN 37921

Knoxville Blue Print & Supply Co., Inc.
P.O. Box 3293
Knoxville, TN 37927

Knoxville Bolt & Screw, Inc.
614 Sevier Avenue
Knoxville, TN 37920

Knoxville Concrete Pumping, LLC
P.O. Box 20909
Knoxville, TN 37940

Knoxville Landfills, LLC
6618 Rutledge Pike
Knoxville, TN 37924

Knoxville Orthopaedic Surgery Center
256 Ft. Sanders West Blvd.
Knoxville, TN 37922

Knoxville Seed & Supply Co.
5001 Rutledge Pike
Knoxville, TN 37914

Knoxville Spring Service
P.O. Box 12898
Knoxville, TN 37912

Knoxville TVA Employees Credit Union
P.O. Box 15994
Knoxville, TN 37901

Komatsu Financial
One Continental Towers
1701 W. Golf Road, Ste. 300
Rolling Meadows, IL 60008

Komatsu Financial
P.O. Box 99303
Chicago, IL 60693

KRC Enterprise, LLC
P.O. Box 790379
Saint Louis, MO 63179

KTC Enterprises, Inc.
309 Land O Pines Circle
Moncks Corner, SC 29461

KUB
PO Box 59017
Knoxville, TN 37950

L.A. Barrier & Son, Inc.
P.O. Box 84007
Lexington, SC 29073

Labor Ready Southeast, Inc.
P.O. Box 740435
Atlanta, GA 30374

Lakeway Container, Inc.
5715 Superior Drive
Morristown, TN 37814

Lakeway Fire Protection, Inc.
P.O. Box 405
Morristown, TN 37815

Lamar Dunn & Associates, Inc.
d/b/a LDA Engineering
110 Tyson Blvd., Ste. 200
Alcoa, TN 37701

Land Clearing Services, Inc.
1576 Whiting Way
Lugoff, SC 29078

Landmark International
P.O. Box 6539
Knoxville, TN 37914

Landscape Supply
1500 Hwy. 72-221E
Greenwood, SC 29649

Lanyard Development, Inc.
1000 Town Center Blvd., #706
Pooler, GA 31322

Lavee Williams
2330 Lawry Run, Apt. 308
Charlotte, NC 28273

Lawson Products, Inc.
8770 Bryn Mawr Ave., Ste. 900
Chicago, IL 60631

Lazy Dog Farms, Inc.
447 Shoal Creek Rd.
Arab, AL 35016

Leeper Hardware Co., LLC
108 E. Broadway
Jefferson City, TN 37760

Lexington County Clerk of Court
205 E. Main Street
Lexington, SC 29072

Liberty Auto Glass
P.O. Box 4022
Cookeville, TN 38502

License Exam Services, LLC
4713 Webber Street
Sarasota, FL 34232

Life Insurance Company of Alabama
P.O. Box 349
Gadsden, AL 35902

Linder Industrial Machinery Co.
110 Halsema Road South
Jacksonville, FL 32220

Lisa Sanders
311 Alalpha Lane
Jonesborough, TN 37659

Litz Farms
1255 Mayes Road
Morristown, TN 37813

Logan Corporation
20 McJunkin Rd.
Nitro, WV 25143

Lojac Safety, Inc.
1401 Toshiba Drive
Lebanon, TN 37087

Loudon County Clerk
101 Mulberry Street, Ste. 200
Loudon, TN 37774

Loudon County Purchasing
100 River Road, Ste. 200
Loudon, TN 37774

Lowe's Home Improvement
1000 Lowes Blvd.
Mooresville, NC 28117

Lubrication Equipment Service, Inc.
2501 Mitchel Street
Knoxville, TN 37917

LubriCorp, LLC
2648 Byington Solway Rd.
Knoxville, TN 37931

Luke Wade Plumbing
755 Hinchey Hollow Rd.
New Market, TN 37820

Luttrell Staffing, Inc.
Department 888246
Knoxville, TN 37995

Lyda Enterprises, Inc.
P.O. Box 1315
Asheville, NC 28802

Lynn Malone Wrecker Service
145 Kingsport Hwy.
Greeneville, TN 37745

M. Peckich
302 Central Avenue, Ste. 252
Hilton Head Island, SC 29926

M.T. Stevenson
923 Due West Avenue
Madison, TN 37115

Maddox Property Management & Sales
101 Dalton Place Way
Knoxville, TN 37912

Madison County License Department
100 Northside Square, Room 108
Huntsville, AL 35801

Marco Investments, LLC
P.O. Box 28269
Chattanooga, TN 37424

Marcy E. Walker, Esq.
Hunter, Smith & Davis, LLP
P.O. Box 3740
Kingsport, TN 37664

Marion Environmental, Inc.
115 Pamenas Lane
Chattanooga, TN 37405

Mark Pinkston, Esq.
The Van Winkle Law Firm
P.O. Box 7376
Asheville, NC 28802

Martin Marietta Materials
P.O. Box 75328
Charlotte, NC 28275

Martin-Robbins Fence Company, Inc.
2025 Wesitde Court
Snellville, GA 30078

Mashburn Equipment
P.O. Box 989
Ringgold, GA 30736

Master Machine Works
P.O. Box 6405
Spartanburg, SC 29304

Max Prestwood Water & Sewer, Inc.
P.O. Box 583
Lenoir, NC 28645

Maxam North America, Inc.
Department 3751
P.O. Box 123751
Dallas, TX 75312

MC Septic Services, LLC
250 State Street
Greeneville, TN 37745

MC Thornhill
1030 Wellington Court
Charleston, SC 29412

McCall Commercial Fencing
6248 Kingsport Hwy., #4
Gray, TN 37615

McCarter & English, LLP
c/o Sheila E. Calello
Four Gateway Center
100 Mulberry St.
Newark, NJ 07102

McCarthy Tire Service
P.O. Box 1125
Wilkes Barre, PA 18703

Meade Tractor
2825 John Deere Dr.
Knoxville, TN 37917

Medtec, LLC
124 S. Main Street
Greeneville, TN 37743

Medworks Occupational Medicine
P.O. Box 3356
Johnson City, TN 37602

Mee Trucking, LLC
430 Roland Gooch Road
Hazel Green, AL 35750

Melton Construction
9649 Old Lebanon Rd.
Murfreesboro, TN 37129

Meridian Waste, LLC
6236 Rutledge Pike
Knoxville, TN 37924

Merit Construction
10435 Dutchtown Rd.
Knoxville, TN 37932

MHB Paving, Inc.
113 S. Cherokee Rd.
Social Circle, GA 30025

Michael Brady, Inc.
299 N. Weisgarber Road
Knoxville, TN 37916-9000

Michelin North America, Inc.
P.O. Box 100880
Atlanta, GA 30384

Michigan State Disbursement Unit
P.O. Box 30350
Lansing, MI 48909

Mid South Truck & Equipment, Inc.
5400 Rutledge Pike
Knoxville, TN 37924

Mid-Atlantic Drainage, Inc.
P.O. Box 399
Conover, NC 28613

Mid-South Gear Specialist
1903 Rosewood Road
Knoxville, TN 37924

Midlands Exam & Drug Screening, Inc.
3020 Sunset Blvd., Ste. 102
West Columbia, SC 29169

Midsouth Paving, Inc.
500 Riverhills Business Park, Ste. 590
Birmingham, AL 35242

Midstate Drilling
9190 Bradford Hicks Dr.
Livingston, TN 38570

Midway Lumber & Hardware
P.O. Box 6743
Kingsport, TN 37663

Mike Holt Construction
812 Barksdale Road
Knoxville, TN 37918

Mike Williams
2809 Roane State Hwy.
Harriman, TN 37748

Mike's Body Shop
2776 West Hwy. 11E
Strawberry Plains, TN 37871

Miles Mencer
P.O. Box 11661
Knoxville, TN 37939

Mine Safety & Health Administration
P.O. Box 790390
Saint Louis, MO 63179

Minnesota Child Support Payment Center
P.O. Box 64306
Saint Paul, MN 55164

Mirage Promotions
1408 Pamlico Hwy.
Florence, SC 29505

Mississippi Dept. of Employment Security
Office of the Governor
1235 Echelon Pkwy.
P.O. Box 1699
Jackson, MS 39215

Mississippi Dept. of Revenue
P.O. Box 23075
Jackson, MS 39225

Mister Automotive
438 West Broadway Blvd.
Newport, TN 37821

Mobile Mini, Inc.
P.O. Box 740773
Cincinnati, OH 45274

Mohawk Traffic Services, LLC
4131 Huntmeadow Dr.
Charlotte, NC 28269

Money Man Pawn
1227 Buffalo Trail
Morristown, TN 37814

Moore & Balliew Oil Co., Inc.
P.O. Box 36
Taylors, SC 29687

Moore & Van Allen, PLLC
100 N Tryon Street, Ste. 4700
Charlotte, NC 28202

Mooresville Oil Company, Inc.
P.O. Box 28
Mooresville, NC 28115

Morristown Clinic Corp.
P.O. Box 948304
Boston, MA 02284

Morristown Milling Co.
1000 Valley Home Rd.
Morristown, TN 37813

Morristown Signs, Inc.
1701 E. Morris Blvd.
Morristown, TN 37813

Morristown Utilities Commission
P.O. Box 59012
Knoxville, TN 37950

Morristown Utility Systems
441 W. Main St.
Morristown, TN 37814

Morristown-Hamblen Healthcare System
908 4th North Street
Morristown, TN 37814

Morristown-Hamblen Hospital
Department 888563
Knoxville, TN 37995-0001

Morton Clark

Moses Excavating
7376 County Rd. 72
Fyffe, AL 35971

Mountain Crest, LLC
d/b/a Mountain Crest Grading
1264 Taylorsville Rd. SE
Lenoir, NC 28645

MST Concrete Products, Inc.
1588-18 Mile Creek Road
Central, SC 29630

Mullis Oil Company
618 Belmont Ave.
Charlotte, NC 28206

Municipal Corporation of Jefferson City
112 City Center Drive
P.O. Box 530
Jefferson City, TN 37760

Myers-Seth Pump, Inc.
4611 Dignan Street
Jacksonville, FL 32254

N.G. Turf
1487 Blackdirt Road
Whitesburg, GA 30185

N.W. White & Co.
Dept. 40326
P.O. box 740209
Atlanta, GA 30374

NAPA of Cayce
2255 Airport Rd.
Cayce, SC 29033

NAPA of Cookeville
506 S. Willow Ave.
Cookeville, TN 38501

NAPA of Dalton
P.O. Box 490
Chatsworth, GA 30705

NAPA of Dayton
221 Leo St.
Dayton, OH 45404

NAPA of Loudon
822 Mulberry St.
Loudon, TN 37774

NAPA of Morristown
530 E. Main Street
Morristown, TN 37814

Nashville Rubber & Gasket
1900 Elm Tree Drive
Nashville, TN 37210

National Lighting & Maintenance
P.O. Box 255
Glyndon, MD 21071

National Pay Solutions
5850 Whitesville Rd., Ste. 210
P.O. Box 4219
Columbus, GA 31914

National Trench Safety
P.O. Box 750863
Houston, TX 77075

Nature's Best Organics of Tennessee, LLC
5800 One Perkins Place, Ste. 6A
Baton Rouge, LA 70808

Nature's Calling, Inc.
4152 Azalea Drive
North Charleston, SC 29405

Naturescape Landscaping & Irrigation, LL
P.O. Box 534
Jefferson City, TN 37760

New Market Sod Farm
703 Buddy Williams Road
New Market, AL 35761

New People's Bank
2600 North John B. Dennis Highway
Kingsport, TN 37660

New South Construction Supply, LLC
358 Industrial Park Rd.
Hardeeville, SC 29927

Newberry Emergency Physicians, PLLC
P.O. Box 13706
Philadelphia, PA 19101

Newport Paving Co., Inc.
P.O. Box 374
Newport, TN 37822

Newport Sand & Gravel
1775 Zanzabar Road
Cosby, TN 37722

Nexgen Coating Resources
1231 Antioch Pike
Nashville, TN 37211

Nexsen Pruet, LLC
P.O. Drawer 2426
Columbia, SC 29202

Nick Bales Construction
c/o Jeffrey Bales
2121 E. Parkway
Gatlinburg, TN 37738

Nissley Equipment, Inc.
4284 Campbellsville Road
Columbia, KY 42728

Norfolk Southern Railway Company
Mail Code 5629
P.O. Box 71209
Charlotte, NC 28272

North Carolina Child Support
Centralized Collections
P.O. Box 900012
Raleigh, NC 27675

North Carolina Dept. of Commerce
Division of Employment Security
P.O. Box 25903
Raleigh, NC 27611

North Carolina Dept. of Revenue
P.O. Box 25000
Raleigh, NC 27640-0645

North Carolina Dept. of Transportation
OS/OW Permit Unit
750 N. Greenfield Pkwy.
Garner, NC 27529

North Carolina Div. of Motor Vehicles
Fiscal Section
P.O. Box 29615
Raleigh, NC 27626

North Carolina Licensing Board
for General Contractors
5400 Creedmoor Rd.
Raleigh, NC 27612

North Carolina State Highway Patrol
Motor Carrier Enforcement Section
4231 Mail Service Center
Raleigh, NC 27699

North Georgia Electric
P.O. Box 1407
Dalton, GA 30722

Northern Safety & Industrial
P.O. Box 4250
Utica, NY 13504

Nortrax, Inc.
Lockbox #24765
24766 Network Place
Chicago, IL 60673

Nova Healthcare TN, PLLC
P.O. Box 840138
Dallas, TX 75284

Nu-Way Rentals, Inc.
P.O. Box 6736
Shepherdsville, KY 40165

NWP Services Corp.
P.O. Box 553178
Detroit, MI 48255

NYS Child Support Processing Center(SDU)
P.O. Box 15363
Albany, NY 12212

O'Reilly Auto Parts
P.O. Box 9464
Springfield, MO 65801

O.G. Hughes and Sons
4816 Rutledge Pike
Knoxville, TN 37914

Oak Ridge Photo Enforcement Program
P.O. Box 888569
Knoxville, TN 37995

Oasis Welding & Fabrication, LLC
3406 Burkland Blvd.
Shepherdsville, KY 40165

Occupational Health Center, LLC
315 N. Washington Avenue,, Ste. 165
Cookeville, TN 38501

Occupational Health Systems, Inc.
P.O. Box 51525
Knoxville, TN 37950

Office Depot Credit Plan
P.O. Box 9020
Des Moines, IA 50368

Office Funiture Outfitters
1817 Grand Avenue
Knoxville, TN 37918

Office of the Chapter 13 Trustee
P.O. Box 228
Knoxville, TN 37901

Oklahoma Employment Security Commission
P.O. Box 52003
Oklahoma City, OK 73152

Oklahoma Tax Commission
2501 N. Lincoln Blvd.
Oklahoma City, OK 73194

Oldcastle Apac/Harrison Company
1188 Smokey Park Hwy
Candler, NC 28715

Oldcastle Architechtural
P.O. Box 281479
Atlanta, GA 30384

Oldcastle Precast
P.O. Box 447
Tucker, GA 30085

Omni Rail Products, Inc.
Dept. #911494
Denver, CO 80291

Orangeburg County Clerk of Court
P.O. Box 9000
Attn: Child Support Payments
Orangeburg, SC 29116

Orica USA, Inc.
P.O. Box 2623
Carol Stream, IL 60132

Orthotennesee Orthotics
PO Box 23039
Knoxville, TN 37933

Otto's Body Shop
135 Richardson Rd.
Tazewell, TN 37879

Pacific Southwest Industries
18541 Collier Avenue
Lake Elsinore, CA 92530

Palmetto Electric Cooperative, Inc.
P.O. Box 820
Ridgeland, SC 29936

Palmetto Ready Mix, Inc.
P.O. Box 3798
Bluffton, SC 29910

Park Med Urgent Care
1431 Centerpoint Blvd.
Knoxville, TN 37932

Partsmaster
P.O. Box 655326
Dallas, TX 75265

Pascon
2111 Two Notch Road
Lexington, SC 29072

Patterson Tnwaste Hauling
P.O. Box 70192
Knoxville, TN 37938

Peak Business Solutions
6740 N. Durfee Creek Rd.
Eden, UT 84310

Peak Geomatics, LLC
240 E. Main Street
Johnson City, TN 37604

Peden
1831 Buck Daniels Rd.
Culleoka, TN 38451

Pegasus Technologies
108 Pawnhook Form Road
Lenoir City, TN 37771

Pennington Seed
1260 Atlanta Highway
Madison, GA 30650

Performance Contracting, Inc.
1430 E. Weisgarber Rd.
Knoxville, TN 37909

Permatile
P.O. Box 2049
Bristol, VA 24203

Phaltless, Inc.
2611 Riverside Drive
Chattanooga, TN 37405

Phillips Concrete Construction
109 Industrial Rd., Ste. 2
Johnson City, TN 37615

Physicians Regional Medical Center
P.O. Box 79888
Baltimore, MD 21279

Pigeon Forge Utility Department
2320 Garland Harmon Dr., Ste. 206
Pigeon Forge, TN 37868

Pilot Travel Centers, LLC
P.O. Box 11407
Birmingham, AL 35246

Pinnacle Bank
1111 N. Northshore Drive
Knoxville, TN 37919

Pipeline Construction Company, Inc.
P.O. Box 6464
Knoxville, TN 37914

Pitney Bowes Global Financial Services
P.O. Box 371887
Pittsburgh, PA 15250

Pitney Bowes, Inc.
2225 American Drive
Neenah, WI 54956

Plastic Solutions, Inc.
240 McGhee Rd.
Winchester, VA 22603

Platinum Paving & Concrete, LLC
100 Timber Trail, Ste. 101
Richmond Hill, GA 31324

Plumbing Diagnostics
3126 Bankhead Hwy.
Lithia Springs, GA 30122

Porter's Tire
1735 Buffalo Trail
Morristown, TN 37814

Portland Utilities Construction Co., LLC
P.O. Box 510
Portland, TN 37148

Potter's Ace Home Center
325 Newman Drive
Cookeville, TN 38501

Potter's Ace Home Center
10259 Rhea County Hwy.
Dayton, TN 37321

Pour In Place, Inc.
244 Blair Bend Drive
Loudon, TN 37774

Powell Fluid Connectors, LLC
P.O. Box 22367
Powell, TN 37933

Powell's Trash Service
518 Flatwood Rd.
Hodges, SC 29653

Power Associates International, Inc.
13117 Greenriver Drive
Houston, TX 77044

Power Equipment Company
3300 Alcoa Highway
Knoxville, TN 37920

Pozzolanic Contracting & Supply Co., Inc
P.O. Box 14186
Knoxville, TN 37914

Precast Supply Company
P.O. Box 3056
Huntersville, NC 28070

Precision Blasting, LLC
4511 Industrial Rd.
Douglasville, GA 30134

Precision Maintenance, Inc.
P.O. Box 3012
Evans, GA 30809

Precision Tool Service, Inc.
11149 Outlet Dr.
Knoxville, TN 37932

Preferred Materials, Inc.
Asphalt Division
P.O. Box 1224
Savannah, GA 31402

Premiere Truck Group
P.O. Box 840827
Dallas, TX 75284

PRI of East Tennessee, Inc.
6410 Owens Lane
Knoxville, TN 37920

Price Backhoe Service, Inc.
P.O. Box 310
Winfield, TN 37892

Prime Alliance Bank, Inc.
1868 Suuth 500 West
Woods Cross, UT 84087

Pro Diesel Sales & Service
2833 John Deere Drive
Knoxville, TN 37917

Pro Disposal
P.O. Box 6893
Beaufort, SC 29903

Pro Mark, Inc.
P.O. Box 18185
Knoxville, TN 37928

Progression Electric
P.O. Box 9606
Knoxville, TN 37940

Protection Services, Inc.
P.O. Box 645202
Pittsburgh, PA 15264

Protective Life Insurance
P.O. Box 2224
Birmingham, AL 35246

Provision Instruments
820 Penstemon Way
Chico, CA 95973

Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250

Putnam County General Sessions Court
421 E Spring Street, Room 1C
Cookeville, TN 38501

Quality Auto Electric
P.O. Box 23556
Knoxville, TN 37933

Quality Inn - Huntsville
3788 University Drive
Huntsville, AL 35816

Quality Inn - Knoxville
6712 Central Avenue Pike
Knoxville, TN 37912

Quality Inn - Lavergne
110 Enterprise Blvd.
La Vergne, TN 37086

Quality Sealing & Striping
P.O. Box 1097
Powell, TN 37849

Quality Stone & Ready-Mix, Inc.
3260 N. Preston Hwy.
Shepherdsville, KY 40165

Quality Waste
P.O. Box 1661
Morristown, TN 37816

Quarry Services, LLC
P.O. Box 70545
Marietta, GA 30007

R Walls, Inc.
1347 Owenby Drive
Marietta, GA 30066

R&R Concrete Pumping
160 Black Oak Rd.
Bonneau, SC 29431

R.J. Vasser & Sons Plumbing
584 Aspen Rd.
Newport, TN 37821

Radiology Alliance, PC
P.O. Box 440186
Nashville, TN 37244

Ragan Tire
P.O. Box 3667
Irmo, SC 29063

Ralph White Electric Company, Inc.
5778 Reeds Bridge Rd.
Ringgold, GA 30736

Ram Products, Ltd.
P.O. Box 821159
Fort Worth, TX 76182

Ram Tool
P.O. Box 743487
Atlanta, GA 30374

Ray Jones
2384 Old Alabama Rd. SW
Mc Donald, TN 37353

RBM Company
P.O. Box 12
Knoxville, TN 37901

RCS
PO. Box 5389
Englewood, NJ 07631

Ready-Mix USA
P.O. Box 730197
Dallas, TX 75373

Red Roof Inn & Suites
20 Mills Creek Circle
Pooler, GA 31322

Reece Elrod Trucking
P.O. Box 388
Chatsworth, GA 30705

Reed Trucking & Wrecker Service
658 Crabtree Rd.
Crossville, TN 38571

Reed Wrecker & Tire Service
15964 Whyte Hardee Blvd.
Hardeeville, SC 29927

Reeder Chevrolet
4301 Clinton Hwy.
Knoxville, TN 37912

Regional Eye Center
3001 W. Andrew Johnson Hwy.
Morristown, TN 37814

Regional Tractor, LLC
5045 Hwy. 11W
Kingsport, TN 37660

Relief Septic Service
4078 Stansbury Raod
Morristown, TN 37814

REMBCO
P.O. Box 23009
Knoxville, TN 37933

Renfro Construction Co., Inc.
P.O. Box 6357
Knoxville, TN 37914

Renfrow Brothers Industrial Contractors
P.O. Box 4786
Spartanburg, SC 29305

Repwest Insurance Company
Subrogation Dept.
6th Floor, South Tower
2721 N. Central Avenue
Phoenix, AZ 85004

Retrac
5045 Highway 11W
Kingsport, TN 37660

Reynolds Fence & Guardrail
9320 Machado Dr.
Indian Trail, NC 28079

RG Materials, LLC
P.O.Box 23767
Hilton Head Island, SC 29925

RGW, LLC
P.O. Box 1658
Moncks Corner, SC 29461

Rhea County General Sessions Court
1475 Market Street, Ste. 104
Dayton, TN 37321

Rhea Medical Center
9400 Rhea County Hwy.
Dayton, TN 37321

Richland County Family Court
P.O. Box 192
Attn: Child Support Payments
Columbia, SC 29202

Richland County Finance Dept.
P.O. Box 192
Columbia, SC 29202

Ricker Electric
1920 Morningside Dr.
Morristown, TN 37814

Ridgerock Retaining Walls, LLC
P.O. Box 241233
Charlotte, NC 28224

Ritchie Bros. Auctioneers
P.O. Box 6429
Lincoln, NE 68506

Ritchie Tractor
6725 Asheville Hwy.
Knoxville, TN 37924

RIV Equipment, LLC
Ditch Witch of Tennessee
3356 Rudy Street
Knoxville, TN 37921

Riverview Medical Center
158 Hospital Drive
Carthage, TN 37030

RMS
P.O. Box 361625
Columbus, OH 43236

Road Runner Highway Signs, LLC
5310 Counselor Lane
Knoxville, TN 37914

Roadway Solutions, LLC
6829 Tice Lane
Knoxville, TN 37918

Roane County Clerk & Master
200 E Race Street, Ste.12
Kingston, TN 37763

Roanoke County General District Court
305 E. Main St., #3
Salem, VA 24153

Robert Collins Company
P.O. Box 1288
Ladson, SC 29456

Robin Rents
3605 S. Memorial Pkwy.
Huntsville, AL 35801

Robinson, Reagan & Young, PLLC
448 James robertson Pkwy., Ste. 200
Nashville, TN 37219

Rock Solutions, LLC
2006 Edmonton Rd.
Tompkinsville, KY 42167

Roger Dale Barwick
3049 Hwy. 178
Lyons, GA 30436

Rogers Petroleum, Inc.
P.O. Box 1714
Morristown, TN 37816

Rogersville Office Supply Co.
500 W. Main St.
Rogersville, TN 37857

Roper Laser Company, Inc.
1171 S. Marietta Pkwy.
Marietta, GA 30060

Roperscapes, LLC
P.O. Box 929
Taylors, SC 29687

Roy Blair
9575 KY Route 825
Swamp Branch, KY 41240

RSG Landscaping & Lawn Care, Inc.
P.O. Box 110
Concord, VA 24538

Rubber Plus, Inc.
4705 Middle Creek Lane
Knoxville, TN 37921

RW Davis Oil
4383 Lilburn Industrial Way
Lilburn, GA 30047

S&D Contractors
10904 Frost Rd.
Dunmore, WV 24934

S&S Welding & Fabrication, LLC
2180 Nazareth Rd.
Lexington, SC 29073

S&T Grading & Excavating
1848 Old Orangeburg Rd.
Lexington, SC 29073

S.R. Henrikson
2824 Catron Lane
Morristown, TN 37814

Safety Enterprises
8438 Rutledge Pike
Knoxville, TN 37924

Santek Waste Services
P.O. Box 180600
Chattanooga, TN 37406

Satterfield Construction Company
P.O. Box Drawer 279
Greenwood, SC 29648

Savannah Planning Engineering
P.O. Box 1027
Savannah, GA 31402

SC State Transport Police
P.O. Box 1993
Blythewood, SC 29016

SCE&G
P.O. Box 100255
Columbia, SC 29202

Scenic City Concrete Pumping & Walls
7075 Hwy. 41
Jasper, TN 37347

Scott's Plumbing Company
1924 Dutch Valley Rd., #5
Knoxville, TN 37918

Scottish Inns
3515 W. Andrew Johnson Hwy.
Morristown, TN 37814

SCS Trucking, Inc.
P.O. Box 129
New Market, AL 35761

Seal Sales
P.O. Box 243
Sneedville, TN 37869

Seay Oil Company, Inc.
P.O. Box 1147
Hopkinsville, KY 42241

Seed Slingers
P.O. Box 665
2215 Hwy. 501 West
Aynor, SC 29511

Sell Construction Company
955 Weaver Branch Rd.
Bluff City, TN 37618

Sequatchie Concrete Service, Inc.
P.O. Box 129
South Pittsburg, TN 37380

Service 101
8128 Greenbrier Rd.
Talbott, TN 37877

Service Electric Co.
P.O. Box 277790
Atlanta, GA 30384

Sessions Paving Company
P.O. Box 90266
Nashville, TN 37209

Sevier County General Sessions Court
125 Court Avenue, Ste. 107-E
Sevierville, TN 37862

Sevier County Utility District
420 Robert Henderson Rd.
Sevierville, TN 37862

Shafer Insurance Agency
1100 Marion Street, Ste. 200
Knoxville, TN 37921

Shannon Green
3407 W. Andrew Johnson Hwy.
Morristown, TN 37814

Sheila E. Calello, Esq.
McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102

Shine Electrical Group
1251 American Pkwy.
Richardson, TX 75081

Signco Incorporated
P.O. Box 11394
Knoxville, TN 37939

Silt Saver
1094 Culpepper Dr.
Conyers, GA 30094-5000

Sims
4695 Jack's Creek Rd.
Monroe, GA 30655

Site, Inc.
10215 Technology Dr., Ste. 304
Knoxville, TN 37932

Sitech Midsouth LLC
4415 Poplar Level Rd.
Louisville, KY 40213

Siteone Landscape Supply
24 Sheridan Park Circle
Bluffton, SC 29910

SleepInn & Suites - Kentucky
130 Spring Pointe Dr.
Shepherdsville, KY 40165

SleepInn & Suites - Tennessee
4450 Rhea County Hwy.
Dayton, TN 37321

Sloan Construction
248 Plemmons Rd.
Duncan, SC 29334

Small Business Administration
District Director
50 Vantage Way
Suite 201
Nashville, TN 37228-1500

Smith-Carolina Corporation
2574 Hwy. 65 West
Reidsville, NC 27320

Smoke Oil, Inc.
P.O. Box 6050
Spartanburg, SC 29304

Smyrna Graphics
P.O. Box 92576
Nashville, TN 37209

Smyrna Ready Mix
1136 Second Avenue N.
Nashville, TN 37208

Snider Tire, Inc.
P.O. Box 751135
Charlotte, NC 28275

Social Security Administration
P.O. Box 3430
Philadelphia, PA 19122

Sound Decision
1301 N. Roan Street
Johnson City, TN 37601

South Carolina Dept. of Employment &
Workforce
P.O. Box 995
Columbia, SC 29202

South Carolina Dept. of Employment &
Workforce
P.O. Box 2644
Attn: Cashiering Unit
Columbia, SC 29202

South Carolina Dept. of Revenue
Withholding
P.O. Box 125
Columbia, SC 29214

South Carolina Secretary of State
1205 Pendleton St., Ste. 525
Columbia, SC 29201

Southeast Division Logistics
P.O. Box 101131
Atlanta, GA 30392

Southeast Emergency Physicians
P.O. Box 634706
Cincinnati, OH 45263

Southeast Site Services
P.O. Box 1315
Gray, GA 31032

Southern Asphalt
731 W. Economy Rd.
Morristown, TN 37814

Southern Clutch & Supply, Inc.
P.O. Box 6224
Knoxville, TN 37914

Southern Environmental Technologies, Inc
702 Franklin Street
Chattanooga, TN 37405

Southern Haulers Co., LLC
P.O. Box 9182
Youngstown, OH 44513

Southern Hydraulic Cylinder, Inc.
3020 Lee Hwy.
Athens, TN 37303

Southern Hydro Vac, Inc.
5085 Old Ellis Point, Ste. A-2
Roswell, GA 30076

Southern Lime
P.O. Box 198667
Atlanta, GA 30384

Southern Lubricants
P.O. Box 50308
Columbia, SC 29250

Southern Pipe & Supply
P.O. Box 14009
Knoxville, TN 37924

Southern Rebar & Supplies, Inc.
4615 Coster Rd.
Knoxville, TN 37912

Southern Sales Company, Inc.
P.O. Box 40384
Nashville, TN 37204

Southern Sealing & Service, Inc.
4323 Spartacus Dr.
Huntsville, AL 35805

Spring Service of East Tennessee
1116 Dutch Valley Drive
Knoxville, TN 37918

St. Paul Travelers
c/o Bank of America
1287 Collections Center Dr.
Chicago, IL 60693

Standard Wilson Corporation
P.O. Box 3698
Knoxville, TN 37927

Stanley Landscaping & Construction Co.
4410-A Evangel Circle NW
Huntsville, AL 35815

Stansell Electric Company, Inc.
880 Visco Dr.
Nashville, TN 37210

Staples Business Advantage
P.O. Box 405386
Atlanta, GA 30384

Stat Incorporated
P.O. Box 1443
Lenoir, NC 28645

State of Florida
Disbursement Unit
P.O. Box 8500
Tallahassee, FL 32314

State of Tennessee Planning Commission
5401 Kingston Pike
Knoxville, TN 37919

State Tax Management, LLC
P.O. Box 632
Jefferson City, TN 37760

Statesville Fence & Landscaping, LLC
310 N. Barkley Rd.
Statesville, NC 28677

Stealth Concrete Cutting, Inc.
P.O. Box 1024
Loganville, GA 30052

Stephanie Pisko, Esq.
McCarter & English, LLP
100 Mulberry Street
Newark, NJ 07102

Stephens Excavating
213 Country Road 360
Niota, TN 37826

Stephens Seed & Supply, LLC
4315 Hurricane Creek Blvd.
Antioch, TN 37013

Steve Henrikson
731 W. Economy Rd.
Morristown, TN

Stevens Construction
4470 Pinnacle Lane
Chattanooga, TN 37415

Stewart Jones
2016 Earl Pierce Circle
Mount Juliet, TN 37122

Stewart Lumber
Po.O. Box 643
Morristown, TN 37815

Stokes Electric Company
P.O. Box 2503
Knoxville, TN 37901

Stone Crest Medical Center
P.O. Box 409749
Atlanta, GA 30384

Stone Pump & Trench
10000 Parkside Dr.
Knoxville, TN 37922

Stowers Exchange, LLC
Attn: Credit Manager
10644 Lexington Dr.
Knoxville, TN 37930

Stowers Machinery Corporation
P.O. Box 14802
Knoxville, TN 37914-1802

Stowers Rents
P.O. Box 14802`
Knoxville, TN 37914

Stuart Fanning
Citizens Bank of West Virginia
211 Third St.
P.O. Box 1519
Elkins, WV 26241

Summers-Taylor Materials, Co.
P.O. Box 1628
Elizabethton, TN 37644

Sumner Radiology, PC
620 Hartsville Pike
Gallatin, TN 37066

Sunbelt Rentals
P.O. Box 409211
Atlanta, GA 30384

Sunrise Software, Inc.
8000 Corporate Center, Ste. 205
Charlotte, NC 28226

SunTrust Bank
P.O. Box 791250
Baltimore, MD 21279

SunTrust Bank
GA ATL MC 3950
3333 Peachtree Rd.
Atlanta, GA 30326

SunTrust Bank
P.O. Box 791144
Baltimore, MD 21279

SuntrustBank
211 Perimeter Center Pkwy.
Atlanta, GA 30346-1308

Superior Drainage Products, Inc.
3131 E. Governor John Sevier Hwy.
Knoxville, TN 37914

Superior Mulch, LLC
916 Buttermilk Road
Blountville, TN 37617

Superior Pavement Marking, Inc.
3131 E. Governor John Sevier Hwy.
Knoxville, TN 37914

Superior Traffic Control
114 Capital Way
Christiana, TN 37037

Surescreen Labs
2015 Assembly Street
Columbia, SC 29201

Surety 2000
P.O. Box 140528
Kansas City, MO 64114

Sustainable Construction & Consulting
6913 Wyndham Pointe Lane
Knoxville, TN 37931

Sweetwater Hospital Association
304 Wright Street
Sweetwater, TN 37874

Sweetwater Utilities Board
101 Oak St.
P.O. Box 191
Sweetwater, TN 37874

Sweetwater Valley Oil Co., Inc.
P.O. Box 537
Sweetwater, TN 37874

Tad Grinding Services, Inc.
1750 Powder Springs Rd., Ste. 190-171
Marietta, GA 30064

Talbert Trailers, Inc.
1628 West S.R. 114
Rensselaer, IN 47978

Tarr Chevrolet
304 E. Broadway Blvd.
Jefferson City, TN 37760

Tate Services, Inc.
P.O. Box 18867
Huntsville, AL 35804

Taylor Enterprises, Inc.
2856 Southport Road
Spartanburg, SC 29302

TC Environmental
7024 Lamar Alexander Pkwy.
Townsend, TN 37882

TDOT Finance Division
505 Deaderick Street, Ste. 800
Nashville, TN 37243

Ted Hunsaker
P.O. Box 50152
Knoxville, TN 37950

TEG Lease
107 Gass Dr.
Greeneville, TN 37745

Tennessee Automatic Sprinkler
P.O. Box 7127
Knoxville, TN 37921

Tennessee Child Support
Receipting Unit
PO Box 305200
Nashville, TN 37229

Tennessee Department of Labor &
Workforce Development
Mining
P.O. Box 124
Caryville, TN 37714

Tennessee Department of Labor &
Workforce Development
Employee Security Division
P.O. Box 101
Nashville, TN 37202

Tennessee Department of Labor &
Workforce Development
OSHA
710 James Robertson Pkwy.
Nashville, TN 37243

Tennessee Department of Revenue
Vehicle Services Division
44 Vantage Way, Ste. 160
Nashville, TN 37243

Tennessee Department of Revenue
500 Deaderick Street
Andrew Jackson State Office Bldg.
Nashville, TN 37242

Tennessee Department of Safety
& Homeland Security
P.O. Box 24589
Nashville, TN 37202

Tennessee Department of Transportation
300 James K. Polk Bldg.,
505 Deaderick St.
Nashville, TN 37243

Tennessee Dept. of Environment &
Conservation, Water Pollution Control
6th Floor Annex, L&C Tower
401 Church Street
Nashville, TN 37243

Tennessee Drug & Alcohol
207 Gill Street
Alcoa, TN 37701

Tennessee Earth Works, LLC
225 W. 1st N. Street, Ste. 102
Morristown, TN 37814

Tennessee Erosion Prevention
311 Conference Center Bldg.
Knoxville, TN 37996

Tennessee Guardrail, Inc.
2620 Pickle Lane
Knoxville, TN 37914

Tennessee Highway Patrol
7601 Kingston Pike
Knoxville, TN 37919

Tennessee Interventional & Imaging Assoc
975 E. Third St.
Box 376
Chattanooga, TN 37403

Tennessee Media Blasting
P.O. Box 217
Newport, TN 37822

Tennessee Occupational Health, Inc.
4028 Papermill Pointe Way
Knoxville, TN 37909

Tennessee River Physicians, PLLC
P.O. Box 14099
Belfast, ME 04915

Tennessee Road Builders Association
213 Fifth Avenue North
Nashville, TN 37219

Tennessee Saw Works, Inc.
P.O. Box 309
Jefferson City, TN 37760

Tennessee Secretary of State
312 Rosa Parks Avenue, 6th Floor
Nashville, TN 37243

Tennessee Valley Radiology
P.O. Box 1046
Knoxville, TN 37939

Tennessee Waste
6618 Rutledge Pike
Knoxville, TN 37924

Tennova Healthcare
P.O. Box 116529
Atlanta, GA 30368

Tensar International Corporation
2500 Northwinds Pkwy., Ste. 500
Alpharetta, GA 30009

Terrain Technologies
2993 Heavenly Lane
Snellville, GA 30078

Terry Gollar Trucking, Inc.
1210 Bells Mills Rd.
Shepherdsville, KY 40165

TETRA Financial Group
6995 Union Park Center, Ste. 400
Cottonwood Heights, UT 84047

Texas Office of the Attorney General
Texas Child Support Disbursment Unit
P.O. Box 659791
San Antonio, TX 78265

Texidyne, Inc.
P.O. Box 1646
Clemson, SC 29633

TFG-Tennessee, L.P.
ATTENTION: Documentation Dept.
6995 Union Park Center, Ste. 400-A
Cottonwood Heights, UT 84047

The Allen Co.
3009 Atkinson Ave.. Ste. 300
Lexington, KY 40509

The Bolles Company, Inc.
1850 W. Polymer Dr. #A
Chattanooga, TN 37421

The Christman Company
f/k/a Rentenbach Constructors, Inc.
2400 Sutherland Avenue
Knoxville, TN 37919

The Kenneth Wayne Britt Revocable
Living Trust
c/o J. Wesley Edens
900 Anderson St., Ste. B
Bristol, TN 37620

The Lakes at Myrtle Park
4921 Bluffton Pkwy.
Bluffton, SC 29910

The Palms Apartments
2700 Double Churches Rd.
Columbus, GA 31909

The Plastic Surgery Group
979 E. 3rd St.
Chattanooga, TN 37403

The RLS Group, LLC
4728 Adams Rd., Ste. 101
Hixson, TN 37343

The Rogers Group, Inc.
421 Great Circle Rd.
Nashville, TN 37228

The Spencer Company, Inc.
P.O. Box 18128
Huntsville, AL 35804

The St. Paul
P.O. Box 660520
Dallas, TX 75266

The Summitt at Cross Creek Apartments
100 Cross Creek Ct.
Central, SC 29630

The Universal Group
P.O. Box 2778
Knoxville, TN 37901

The Van Winkle Law Firm
11 North Market St.
Asheville, NC 28801

The Welding Shop
P.O. Box 558
Wanchese, NC 27981

Thermocopy of Tennessee
P.O. Box 10665
Knoxville, TN 37939

Thickett Apartments
1900 Hwy. 17 N.
Mount Pleasant, SC 29464

Thomas Concrete
P.O. Box 725589
Atlanta, GA 31139

Thompson & Litton
P.O Box 1307
Wise, VA 24293

Thompson CAT Rental
3317 Messer Airport Hwy.
Birmingham, AL 35202

Thompson Services, Inc.
P.O. Box 23858
Columbia, SC 29224

Tim Healy Services
5063 W. Andrew Johnson Hwy.
Morristown, TN 37814

Tim Wayne Enterprises, LLC
8820 Columbus Rd.
Davidson, NC 28036

Tindall Corporation
Utilities Division
P.O. Box 1778
Spartanburg, SC 29304

Tip Top Services
236 Ellen Reid Lane
Goose Creek, SC 29445

TIS Insurance Services, Inc.
P.O. Box 10328
Knoxville, TN 37939

Tommy Cowan
545 S. Carter School Rd.
Strawberry Plains, TN 37871

Tooley's Transmission
6239 W. Andrew Johnson Hwy.
Talbott, TN 37877

Total Hose, Inc.
4612 Commercial Drive
Huntsville, AL 35816

Total Property Management, LLC
1022 W. Hwy 11E
New Market, TN 37820

Town & Country Fence
108 Manley Street
Charlotte, NC 28216

Town of Hilton Head Revenue Services
One Town Center Court
Hilton Head Island, SC 29928

Town of Mt. Pleasant
100 Ann Edwards Lane
Mount Pleasant, SC 29464

Tractor & Equipment Company
P.O. Box 12326
Birmingham, AL 35202

Tractor Supply
3480 W. Andrew Johnson Hwy.
Morristown, TN 37814

Traffic Control Safety Services, Inc.
P.O. Box 24511
Winston Salem, NC 27114

Trans R Us
P.O. Box 389
Russellville, TN 37860

Transax Gateway
1921-A Rowlwing Rd.
Rolling Meadows, IL 60008

Transaxle, LLC
P.O. Box 83082
Chicago, IL 60691

Transflo Express
P.O. Box 83319
Milwaukee, WI 53288

Travelers CL Remittance Center
P.O. Box 660317
Dallas, TX 75266

Treasurer of Campbell County
P.O. Box 37
Rustburg, VA 24588

Tri-County Power Equipment
1073 East Hwy. 11E
Jefferson City, TN 37760

Tri-State Machine
P.O. Box 35850
Louisville, KY 40232

Trinity Vendor Finance
475 Sansome St.
San Francisco, CA 94111

Truck Supply Co. of South Carolina
P.O. Box 4433
Columbia, SC 29240

Truckpro, LLC
29787 Network Place
Chicago, IL 60673

Trucks, Inc.
2540 Pennsylvania Ave.
Charleston, WV 25302

True-Line Coring
P.O. Box 87-0021
Kansas City, MO 64187

True-Line Coring & Cutting of Nashville
274 Hermitage Avenue
Nashville, TN 37210

True-Line Coring Chattanooga, LLC
P.O. Box 87-7535
Kansas City, MO 64187

Truluck Roadway Services, LLC
P.O. Box 81005
Charleston, SC 29416

Turner Hydraulic
211 Roosevelt Dr.
Maryville, TN 37801

Turner Industrial Supply, Inc.
211 Roosevelt Dr.
Maryville, TN 37801

TVA Fed. Empl. CU
PO Box 15994
Knoxville, TN 37901

Tyslinger, Hampton & Partners. Inc.
P.O. Box 982
Johnson City, TN 37605

Ulmer Brothers Partnership
U-B Recycling & Demo
P.O. Box 489
Bluffton, SC 29910

Unifirst Corporation
P.O. Box 31469
Knoxville, TN 37930-1469

United Healthcare Insurance Co.
22703 Network Place
Chicago, IL 60673

United Healthcare of the River Valley
22070 Network Place
Chicago, IL 60673

United Rentals
P.O. Box 100711
Atlanta, GA 30384

United States Attorney's Office
800 Market Street, Suite 211
Knoxville, TN 37902

United States Postal Service
101 E Old Andrew Johnson Hwy.
Jefferson City, TN 37760

Universal Licensing Service
4401-A Connecticut Ave. NW, #232
Washington, DC 20008

University of Tennessee
Water Resources Research Center
600 Henley St., Ste. 311
Knoxville, TN 37996

University Radiology
5401 Kingston Pike
Knoxville, TN 37919

UPS
Lockbox 577
Carol Stream, IL 60132

Upstate Site Supply, LLC
P.O. Box 9712
Greenville, SC 29604

US Assure Insurance Services of Florida
P.O. Box 935597
Atlanta, GA 31193

US Directory Assistance Online
3760 Hacks Cross Rd., Ste. 102-129
Memphis, TN 38126

USB Funding
1 MacArthur Place
Santa Ana, CA 92707

V-Cat, LLC
718 Thompson Lane, Ste. 108
Nashville, TN 37204

Vacuum Truck Rental
P.O. Box 180789
Richland, MS 39218

Valley Equipment Rental
3551 S. Memorial Pkwy.
Huntsville, AL 35801

Valley Pipe & Fitting
2504 Quality Lane
Knoxville, TN 37933

Valley Wholesale, Inc.
10430 Dutchtown Rd.
Knoxville, TN 37932

Van Smith Block Co., LLC
10478 US 78
Summerville, SC 29483

Van Smith Conctete Co.
P.O. Box 70785
North Charleston, SC 29415

Vanhooseco, LLC
244 Blair Bend Drive
Loudon, TN 37774

Vantiv Merchant Services
8500 Governors Hill Dr.
Symmes Township, OH 45249

Vaughn & Melton Consulting Engineers
1909 Ailor Avenue
Knoxville, TN 37921

VCE, Inc.
P.O. Box 25285
Nashville, TN 37202

Venture Construction Company
c/o S. Joe Welborn, Esq.
Smith, Cahsion & Orr, PLC
3100 West End Ave., Suite 800
Nashville, TN 37203

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266

Vermeer Heartland
2574 US Rt. 22 NW
Washington Court House, OH 43160

Vickery Grinding, Inc.
3833 Weems Rd.
Columbus, GA 31909

Vickie Hampton
6917 Wilson Dr.
Knoxville, TN 37924

Virginia Department of Motor Vehicles
P.O. Box 27412
Richmond, VA 23269

Virginia Department of Professional &
Occupational Regulation
9960 Maryland Dr., #400
Richmond, VA 23233

Virginia Department of Taxation
P.O. Box 27264
Richmond, VA 23261

Virginia Employment Commission
703 E. Main St.
Richmond, VA 23219

Virginia State Corporation Commission
Clerk's Office
1300 E. Main St.
Richmond, VA 23219

Virginia State Corporation Commission
P.O. Box 1197
Richmond, VA 23218

Virginia Treasurer
Division of Child Support Enforcement
P.O. Box 570
Richmond, VA 23218

Vision Engineering & Development
229 Prince Street
Sevierville, TN 37862

Vol Radiator
2902 Middlebrook Pike
Knoxville, TN 37921

Volunteer Concrete Pump & Masonry, LLC
402 Kelly Hills Rd.
Sevierville, TN 37876

Volunteer Medical Group
P.O. Box 938
Cookeville, TN 38503

Volunteer Turf Farm
1030 Proffitt Springs Rd.
Maryville, TN 37801

Volunteer Waste
P.O. Box 553166
Detroit, MI 48255

Volunteer Wire Rope & Supply
2716 John Deere Drive
Knoxville, TN 37917

Volvo
P.O. Box 936078
Atlanta, GA 31193

Vulcan Construction Materials, LLC
P.O. Box 385014
Birmingham, AL 35236

Vulcan Materials Company
P.O. Box 75219
Charlotte, NC 28275

Vulcan Materials Company
545 Georgia Street
Columbia, SC 29201

Vulcan Materials, Inc.
P.O. Box 101131
Atlanta, GA 30392

W&O Construction Co., Inc.
P.O. Box 239
Livingston, TN 38570

Walbar Trucking, LLC
2425 Oregon Rd.
Lascassas, TN 37085

Wallace Farms Inc.
14410 Eastfield Rd.
Huntersville, NC 28078

Walt Winchester, Esq.
Winchester, Sellers, Foster & Steele
P.O. Box 2428
Knoxville, TN 37901-2428

Walter A. Wood Supply Co., Inc.
4509 Rossville Blvd.
Chattanooga, TN 37407

Washington County General Sessions Court
108 W. Jackson Blvd., Ste. 1210
Jonesborough, TN 37659

Waste Connections of Tennessee
2400 Chipman Street
Knoxville, TN 37917

Waste Industries
P.O. Box 791519
Baltimore, MD 21279

Waste Management
2555 Meridian Blvd., Ste. 200
Franklin, TN 37067

Waste Management of Nashville Hauling
P.O. Box 43410
Phoenix, AZ 85080

Waterford Place Apartments
5220 Shallowford Rd.
Chattanooga, TN 37421

Waterman Industries, LLC
P.O. Box 8381
Pasadena, CA 91109

Wayland Explosives Supply, Inc.
P.O. Box 24650
Lexington, KY 40524

Waynes Auto Trim
5218 E. Morris Blvd.
Morristown, TN 37813

Weaver Environmental Services
1110 Putnam Drive
Huntsville, AL 35816

West End Repair Shop
6959 West AJ Hwy.
Talbott, TN 37877

West Knox Utility District
2328 Lovell Rd.
Knoxville, TN 37932

West Locating Services, Inc.
P.O. Box 21288
Charleston, SC 29413

Westfield Insurance
One Park Circle
P.O. Box 5001
Westfield Center, OH 44251

Wex Bank Fleet Advantage
P.O. Box 6293
Carol Stream, IL 60197

Whayne Supply Company
Department 8326
Carol Stream, IL 60122

White-Spunner Construction, Inc.
2010 West I-65 Service Road South
Mobile, AL 36693

Whitfield Contractors, LLC
8660 Creekrise Dr.
Columbus, GA 31904

Wholesale Supply Group, Inc.
P.O. Box 4080
Cleveland, TN 37320

Willocks Brothers Masonry
1021 Foch Street
Maryville, TN 37801

Winrock Truck Parts & Equipment, Inc.
P.O. Box 412
Oliver Springs, TN 37840

Winwood Bulk
5342 Battlefield Pkwy.
Ringgold, GA 30736

Woolf, McClane, Bright, Allen
& Carpenter, PLLC
900 Riverview Tower | 900 S. Gay Street
Knoxville, TN 37902-1810

Worldwide Equipment
P.O. Box 2222
Decatur, AL 35609

Xylem Dewatering Solution, Inc.
28611 Network Place
Chicago, IL 60673

Yak Mat, LLC
P.O. Box 95434
Grapevine, TX 76099

Yancey Rents
P.O. Box 741336
Atlanta, GA 30374

Young Electric Service
140 Pearce Drive
Morristown, TN 37814

Ziptron Energy, Inc.
P.O. Box 1241
Morristown, TN 37816